**EXHIBIT A**

ATI-2353079v29

# EXHIBIT A

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| 1099 LLC | VERNON G BUCHANAN | DBA VENICE DODGE<br>750 US 41 BYPASS SOUTH<br>VENICE, FL 34292 | 44861 | DT |
| 1ST AVENUE CHRYSLER INC | KAREN MICKEY | DBA MICKEY CHRYSLER DODGE<br>1919 DODGE RD NE<br>CEDAR RAPIDS, IA 52402-2416 | 66637 | CDT |
| 23 AUTO GROUP, LLC | KEVIN DIPIANO | DBA 23 DODGE<br>1567 STATE RT 23<br>BUTLER, NJ 07405-1820 | 45262 | DT |
| A & D AUTO SALES INC | ALAN L WEBB | DBA ALAN WEBB DODGE<br>3712 NE 66TH AVE<br>VANCOUVER, WA 98661 | 43298 | DT |
| A B C MOTORS INC | AARON BEECHER | 395 WEST MERRICK RD<br>VALLEY STREAM, NY 11580-5243 | 67225 | CJ |
| A L S INC | STEVEN R SMITH | DBA STEVE SMITH COUNTRY<br>6372 W SUNSET AVENUE<br>SPRINGDALE, AR 72762-0760 | 23913 | J |
| ABRAHAM BUICK INC | NICHOLAS M ABRAHAM | DBA ABRAHAM CHRYSLER-JEEP<br>1111 BROAD STREET<br>ELYRIA, OH 44035 | 67561 | CJ |
| ADAMS FORD COMPANY | LEWIS W ADAMS JT | DBA ADAMS CHRYSLER COMPANY<br>HIGHWAY 84 EAST<br>LOGANSPORT, LA 71049 | 42856 | DTCJ |
| ALEXANDRIA MOTOR COMPANY | WESLEY RYDELL | DBA ALEXANDRIA JEEP<br>2700 S. WASHINGTON<br>GRAND FORKS, ND 58201 | 26792 | J |
| ALLEN SAMUELS ENTERPISES<br>ALLEN SAMUELS AUSTIN DODGE<br>INC | MIKE LOWRY | DBA ALLEN SAMUELS DODGE<br>301 OWNE LANE<br>WACO, TX 76710 | 45068 | DT |
| ALLEN SAMUELS ENTERPRISES<br>ALLEN SAMUELS CHRYSLER JEEP | MIKE LOWRY | 301 OWNE LANE<br>WACO, TX 76710 | 68550 | CJ |
| ALLEY'S OF KINGSPORT INC | WALLACE D ALLEY JR | DBA ALLEY'S CHRYSLER DODGE WORLD<br>2761 E STONE DR<br>KINGSPORT, TN 37660-5860 | 42002 | DCT |
| AMARAL MOTORS INC | DANIEL AMARAL | 40 SO MAIN ST<br>NEWTOWN, CT 06470 | 63966 | C |
| AMBASSADOR AUTO SERV INC | PHILLIP G MACK | 525 WEST THIRD STREET<br>MOSCOW, ID 83843-2317 | 24160 | J |
| ANCHOR MOTOR CO., INC. | WILFRED W REISNGER JR | 1120 JEFFREYS DR<br>OSCEOLA, IA 50213 | 68718 | CDTJ |
| ANDERSON MOTOR COMPANY INC | WILLIAM E ANDERSON | 2018 VETERANS MEMORIAL PARKWAY<br>LANETT, AL 36863-4714 | 23952 | J |
| ANDREWS FORD INC | ANSEL L ANDREWS JR | DBA ANDREWS CHRY-DODGE-JEEP<br>108 OLD HWY 98 EAST<br>TYLERTOWN, MS 39667 | 67603 | CDTJ |
| ANTWERPEN CHEVROLET LTD | JACOB M ANTWERPEN | DBA ANTWERPEN DODGE<br>9420 LIBERTY RD<br>RANDALLSTOWN, MD 21133 | 44434 | DT |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion). Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| ARCHER CHRYSLER JEEP WEST INC | ROBERT P ARCHER | 16835 KATY FWY<br>HOUSTON, TX 77094-1405 | 60042 | CJ |
| ARCHER CHRYSLER-PLYMOUTH INC | ROBERT P ARCHER | DBA ARCHER CHRYSLER-PLYMOUTH-JEEP-<br>11614 SOUTHWEST FREEWAY<br>HOUSTON, TX 77031-3696 | 66098 | CJ |
| ARCHER DODGE INC | ROBERT P ARCHER SR | 12053 SOUTHWEST FREEWAY<br>STAFFORD, TX 77477 | 43928 | DT |
| ARCHER FINANCIAL HOLDINGS INC | JAMES E ARCHER | DBA JIM ARCHER CHRYSLER JEEP<br>19200 NORTHWEST FREEWAY<br>HOUSTON, TX 77065-4715 | 60123 | CJ |
| ARNOLD MOTOR SALES INC | R C ARNOLD | 1134 WEST HWY 60<br>SUPERIOR, AZ 85273-3408 | 65116 | CDTJ |
| ARROW FORD INC | HOMER S HIGGINBOTHAM | DBA ARROW CHRYSLER JEEP<br>3995 SOUTH 1ST<br>ABILENE, TX 79605 | 60080 | CJ |
| ASBURY AUTOMOTIVE ATLANTA LLC | CHARLES R OGLESBY | DBA NALLEY ROSWELL CHRYSLER JEEP<br>622 THIRD AVENUE 37TH FLOOR<br>NEW YORK , NY 10017 | 26630 | JC |
| ATCHISON AUTOMOTIVE GROUP, INC. | BARCLAY CLOSE | DBA ATCHISON AUTOMOTIVE GROUP, INC.<br>314 WOODLAWN AVE<br>ATCHISON, KS 66002-2165 | 45401 | DTCJ |
| AUFFENBERG CHRYSLER, INC. | JAMES A AUFFENBERG JR | DBA AUFFENBERG CHRYSLER JEEP<br>176 AUTO COURT<br>O'FALLON, IL 62269 | 68628 | CJ |
| AUGUSTA DODGE INC | PETER W MANKINS | 1886 GORDON HIGHWAY<br>AUGUSTA, GA 30904-5658 | 44615 | DT |
| AUTO NATION<br>DODGE LLC | MICHAEL E MAROONE | DBA MAROONE DODGE OF MIAMI<br>110 SE 6TH ST.<br>FT. LAUDERDALE, FL 33301 | 43776 | DT |
| AUTO NATION<br>FIRST TEAM JEEP-EAGLE-CHRY-PLYM | MICHAEL E MAROONE | DBA COURTESY CHRY-JEEP OF CASSELBERRY<br>110 SE 6TH ST.<br>FT. LAUDERDALE, FL 33301 | 23984 | JC |
| AUTO NATION<br>MAROONE MANAGEMENT SERVICES, INC. | MICHAEL E MAROONE | DBA MAROONE CHRYSLER JEEP DODGE<br>110 SE 6TH ST.<br>FT. LAUDERDALE, FL 33301 | 26653 | JCDT |
| AUTO NATION<br>METRO CHRYSLER JEEP INC | MICHAEL E MAROONE | DBA COURTESY CHRYSLER JEEP OF<br>SANFORD<br>110 SE 6TH ST.<br>FT. LAUDERDALE, FL 33301 | 68166 | CJ |
| AUTO NATION<br>MILLER-SUTHERLIN AUTOMOTIVE LLC | MICHAEL E MAROONE | 110 SE 6TH ST.<br>FT. LAUDERDALE, FL 33301 | 44212 | DTCJ |
| AUTO NATION<br>SOUTHWEST DODGE LLC | MICHAEL E MAROONE | DBA GO DODGE SOUTHWEST<br>110 SE 6TH ST.<br>FT. LAUDERDALE, FL 33301 | 44148 | DT |
| AUTO VILLAGE CADILLAC JEEP, INC | JEROME H FADER | DBA HERITAGE AUTO MALL OF BEL AIR<br>23 WALKER AVE<br>BALTIMORE, MD 21208 | 23254 | J |
| AUTOCAL, LLC | DENNIS E HECKER | DBA PENINSULA DODGE<br>640 VETERANS BOULEVARD<br>REDWOOD CITY, CA 94063 | 45150 | DT |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion). Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| AUTOMOBILE INTERNTL CORP | ANTHONY J MICHEL II | DBA RUTLAND DODGE<br>ROUTE 7<br>NORTH CLARENDON, VT  05759 | 43683 | DT |
| AUTONATION - BLEDSOE DODGE LLC | MICHAEL E MAROONE | DBA BANKSTON DODGE OF GRAND PRAIRIE<br>110 SE 6TH ST.<br>FT. LAUDERDALE, FL  33301 | 41548 | DT |
| AXELROD CHRY-DODGE-JEEP INC | NELSON E AXELROD | 900 BROAD ST<br>WADSWORTH, OH  44281-9073 | 42691 | DTCJ |
| AXELROD CHRYSLER, INC | LAWRENCE AXELROD | DBA AXELROD CHRYSLER, INC<br>6767 BROOKPARK ROAD<br>PARMA, OH  44129-1200 | 68191 | C |
| B & L DODGE CHRYSLER INC | ROBERT A LEFFLER | DBA B & L DODGE-CHRY-JEEP<br>300 CENTER STREET<br>SHAMOKIN, PA  17872-1199 | 41586 | DTCJ |
| B.G.R., LLC | GILBERT L DANNEHOWER | DBA DELAND DODGE<br>2322 S WOODLAND BLVD<br>DELAND, FL  32720 | 45228 | DT |
| BALLARD'S OF CLINTON, INC. | CHARLES M MCKINSEY | DBA MCKINSEY MOTOR COMPANY<br>INTERSTATE 40 & HIGHWAY 183<br>CLINTON, OK  73601 | 67904 | CDTJ |
| BALLENGER AUTOMOBILE CO | STEVEN H MCCANN | 12 ROBERTS STREET<br>SANFORD, ME  04073-3998 | 58166 | DTCJ |
| BALZEKAS MOTOR SALES INC | STANLEY P BALZEKAS JR | 4030 S ARCHER AVE<br>CHICAGO, IL  60632-1140 | 8269 | CJ |
| BARBER BROS MOTOR CO INC | FRED R BARBER | 1339 NORTH MAIN STREET<br>SPANISH FORK, UT  84660-2411 | 67535 | CDTJ |
| BARBERA CHEVROLET INC | ROBERT A BARBERA | DBA BARBERA CHRYSLER<br>HWY #1 NORTH<br>NAPOLEONVILLE, LA  70390 | 67128 | CDTJ |
| BARRY DODGE INC | ANDREW RIEXINGER | 4579 S MAIN ST<br>BROCKPORT, NY  14420 | 57709 | DTCJ |
| BATTLEFIELD MOTORS, LLC | STEPHEN FAY | DBA BATTLEFIELD JEEP<br>1300 RICHMOND ROAD<br>CHARLOTTESVILLE, VA  22911 | 26748 | J |
| BAUM BOULEVARD ENTERPRISES, INC. | WILLIAM E NUMRICH | DBA DAY'S BAUM BOULEVARD DODGE<br>5625 BAUM BLVD<br>PITTSBURGH, PA  15206-3701 | 45277 | DTCJ |
| BAUMGARDNER MOTORS INC | WILLIAM P HOLLERN | DBA HOLLERN & SONS DODGE<br>402 17TH STREET<br>WINDBER, PA  15963-1720 | 54368 | DT |
| BAY BRIDGE DODGE CHRYSLER JEEP, | BOBBY ALI | DBA BAY BRIDGE CHRYSLER JEEP DODGE<br>2735 BROADWAY<br>OAKLAND, CA  94612-3109 | 26784 | JCDT |
| BEACON SALES INC | ELDON D HOWE | 1285 LANSING RD<br>CHARLOTTE, MI  48813-8402 | 38513 | CDTJ |
| BECKMAN MOTOR CO INC | ALBERT E BECKMAN | PENN AVE AND SCHOOL WAY<br>MT OLIVER, PA  15210 | 8434 | C |
| BEECHER INC | DEAN R BEECHER | HWY 59 SOUTH<br>SHENANDOAH, IA  51601 | 68962 | CDTJ |
| BEE'S CHEVY-OLDS INC | JEFFRY R FELDPAUSCH | DBA BEE'S MOTORS<br>2100 SOUTH U S 27<br>ST JOHNS, MI  48879 | 42817 | DTCJ |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion).  Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| BEHREND GARAGE INC | ALTON R IMMEL | DBA IMMEL MOTORS<br>1279 S US HIGHWAY 87<br>FREDERICKSBURG, TX  78624-5283 | 43862 | DT |
| BEL AIR DODGE INC | LOUIS M SCHAEFER | DBA SCHAEFER & STROHMINGER DODGE<br>4212 RIDGE RD<br>BALTIMORE, MD  21047 | 44018 | DT |
| BELL MCCALL COMPANY | ROBERT N MILLER | 300 WEST MAIN STREET<br>HAMILTON, MT  59840 | 67498 | CDTJ |
| BELLE MEAD GARAGE INC | ROY K HIGGINS | 2454 ROUTE 206<br>BELLE MEAD, NJ  08502-4016 | 9827 | CJ |
| BELVIDERE MOTORS INC | ROBERT L DIXON | 1201 NORTH STATE STREET<br>BELVIDERE, IL  61008 | 64602 | DT |
| BENNETT AUTOPLEX INC | RALPH BENNETT | 651 SOUTH OHIO<br>SALINA, KS  67401-3395 | 23650 | J |
| BENSON MOTOR INCORPORATED | CARL E BENSON | 100 S 16TH ST<br>AMES, IA  50010-8010 | 43970 | DT |
| BERGEY'S INC | KEVIN R BERGEY | DBA BERGEY'S DODGE<br>1201 N BROAD ST<br>LANSDALE, PA  19446 | 44755 | DT |
| BERLIN CHRYSLER INC | LAWRENCE I GORIN | 94 W WHITE HORSE PIKE<br>BERLIN, NJ  08009-1290 | 65052 | C |
| BERO MOTORS INC | ROBERT J BERO | 5273 HIGHWAY 2 AND 41<br>ESCANABA, MI  49829 | 23756 | J |
| BERRANG PONTIAC CADILLAC GMC | PATRICK E BERRANG | DBA BERRANG CHRYSLER DODGE JEEP<br>201 LEW DEWITT BLVD<br>WAYNESBORO, VA  22980-1663 | 68403 | CDTJ |
| BERT OGDEN HARLINGEN MOTORS INC | ROBERT C VACKAR | 602 W JACKSON<br>HARLINGEN, TX  78550-6467 | 68521 | CDT |
| BEYER MOTOR COMPANY INC | KIM M BEYER,JT& | 510 MAIN STREET<br>GRIDLEY, KS  66852 | 6113 | CDTJ |
| BIEGLER'S INC | STEVE BIEGLER | 1502 6TH AVE SW<br>ABERDEEN, SD  57401-3703 | 23661 | J |
| BIG VALLEY FORD-LINCOLN-MERCURY | LARRY D MILES | DBA BIG VALLEY CHRYSLER/DODGE INC<br>26730 HIGHWAY 50 WEST<br>LAJUNTA, CO  81050 | 44551 | DTCJ |
| BILL HELLMAN MOTOR CO | RALPH W HELLMAN | DBA HELLMAN MOTOR CO<br>750 EAST HIGHWAY 92<br>DELTA, CO  81416-3495 | 66760 | CDTJ |
| BILL LYONS CAR COMPANY | JOHN M HOSMER | 3851 4TH STREET SW<br>MASON CITY, IA  50401 | 42280 | DT |
| BILL SPURLOCK DODGE INC | WILLIAM S SPURLOCK | 351 FOURTH AVENUE<br>HUNTINGTON, WV  25701-1223 | 43024 | DT |
| BIRMINGHAM CHRYSLER PLYMOUTH INC | RICHARD MEALEY | DBA BIRMINGHAM CHRY PLYM JEEP EAGLE<br>2100 W MAPLE RD<br>TROY, MI  48084-7128 | 63747 | CJ |
| BLACKFOOT MOTOR CO. INC. | STEVEN B WACKERLI | DBA BLACKFOOT MOTOR CO. INC.<br>369 WEST BRIDGE STREET<br>BLACKFOOT, ID  83221 | 26753 | J |
| BOARDWALK AUTO CENTER INC | JAMIE G KOPF | DBA BOARDWALK CHRYSLER PLYMOUTH JEEP<br>1 BAIR ISLAND ROAD<br>REDWOOD CITY, CA  94063-2764 | 24202 | JC |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion).  Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| BOB CARVER'S CARS & TRUCKS INC | ROBERT A CARVER | 1000 HIGHWAY 71 NORTH<br>MENA, AR 71953 | 44550 | DTCJ |
| BOB DANCE DODGE INC | ROBERT SCOTT DANCE | 3775 NORTH HIGHWAY 17-92<br>SANFORD, FL 32773 | 41291 | DT |
| BOB KAVIC CHRYSLER PLYMOUTH DODGE | ROBERT J KAVIC | ROUTE 28<br>HERKIMER, NY 13350-1044 | 26301 | JCDT |
| BOB LUEGERS MOTORS INC | ROBERT T LUEGERS | 1050 WERNSING RD<br>JASPER, IN 47546-8129 | 23723 | J |
| BOB MAYBERRY CHRY-DODGE-JEEP INC | ROBERT P MAYBERRY JR | 3220 HIGHWAY 74 WEST<br>MONROE, NC 28110 | 57159 | DTCJ |
| BOB RIDINGS FORD INC | ROBERT R RIDINGS | DBA BOB RIDINGS INC<br>931 SPRINGFIELD ROAD<br>TAYLORVILLE, IL 62568-1220 | 23740 | JC |
| BOB RIDINGS IN JACKSONVILLE INC | ROBERT R RIDINGS | 1110 W MORTON<br>JACKSONVILLE, IL 62650 | 26649 | J |
| BOB RIDINGS LINC-MERC INC | ROBERT R RIDINGS | DBA BOB RIDINGS JEEP-EAGLE<br>3103 NORTH 22ND STREET<br>DECATUR, IL 62526-2194 | 26543 | J |
| BOB ROHRMAN MOTORS, INC | ROBERT V ROHRMAN | DBA BOB ROHRMAN JEEP EAGLE<br>701 SAGAMORE PKWY S<br>LAFAYETTE, IN 47905-4730 | 23349 | J |
| BOB TAYLOR JEEP INC | ROBERT M TAYLOR | 5665 N AIRPORT PULLING RD<br>NAPLES, FL 34109 | 23980 | J |
| BOBBY TRENT MOTORPLEX INC | BOBBY G TRENT | DBA MUSTANG COUNTRY<br>600 WEST BROADWAY<br>DENVER CITY, TX 79323 | 43988 | DTCJ |
| BOE CHRYSLER CENTER INC | PETER B.BOE | 115 STATE STREET<br>WEST CONCORD, MN 55985 | 23695 | JCDT |
| BOLLINGER'S INC | BILL F BESEMER | 208 LINCOLN AVENUE<br>LAKEVIEW, MI 48850-9779 | 25078 | DTCJ |
| BONDY'S FORD INC | FRANCES BONDY | DBA BONDY'S JEEP<br>3615 ROSS CLARK CIRLCE<br>DOTHAN, AL 36303 | 23934 | J |
| BOUCHER IMPORTS INC | FRANK A BOUCHER | DBA FRANK BOUCHER CHRYSLER<br>4141 S. 108TH STREET HWY 100<br>GREENFIELD, WI 53228 | 68396 | C |
| BOWEN BROS. | ALFRED FULLER | 31 PARK ST<br>LIVERMORE FALLS, ME 04254-1319 | 23037 | J |
| BOWLING GREEN LINCOLN-MERCURY, | CARL E HEFFERNAN JR | DBA BOWLING GREEN JEEP<br>1079 N MAIN ST<br>BOWLING GREEN, OH 43402-1302 | 23380 | J |
| BP AUTOMOTIVE, LP. | SCOTT BOSSIER | DBA BOSSIER DODGE<br>2405 N. INTERSTATE 35E<br>WAXAHACHIE, TX 75165 | 60254 | CDT |
| BRAEGER CHRYSLER JEEP | TODD M REARDON | 6133 S 27TH ST<br>MILWAUKEE, WI 53221-4836 | 68383 | CJ |
| BREHM GROUP INCORPORATED | DAVID C LIVINGSTON | DBA RUSSWOOD CHRYSLER<br>8350 O STREET<br>LINCOLN, NE 68510-2676 | 68069 | C |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion).  Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| BRIGGS AUTO GROUP INC | RUSSELL K BRIGGS | DBA BRIGGS JEEP<br>2600 AUTO LANE<br>MANHATTAN, KS  66502 | 26023 | J |
| BROTHER'S MOTORS INC | DARRYL R SACKS | DBA DIAMOND DODGE-CHRY-PLYM<br>350 N SWITZER CANYON DR<br>FLAGSTAFF, AZ  86001 | 68771 | CDT |
| BROWN & WOOD AUTO LLC | THOMAS B BROWN | DBA BROWN & WOOD JEEP<br>603 SW GREENVILLE BLVD<br>GREENVILLE, NC  27834 | 26490 | J |
| BROWNFIELD C-D-J PRODUCTS L.P. | GAINES B STANLEY JR | DBA STANLEY<br>1704 LUBBOCK RD<br>BROWNFIELD, TX  79316 | 60203 | CDTJ |
| BROWN'S CHRYSLER-JEEP-DODGE, INC. | MICHAEL L BROWN | DBA BROWN'S CHRYSLER-JEEP-DODGE, INC.<br>225 SOUTH MAYO TRAIL<br>PAINTSVILLE, KY  41240 | 42363 | DTCJ |
| BRUCE CAMPBELL DODGE INC | BRUCE A CAMPBELL | 14875 TELEGRAPH<br>REDFORD, MI  48239 | 43102 | DT |
| BUD BROWN CHRYSLER INC | PHILLIP J BROWN | 9101 METCALF<br>OVERLAND PARK, KS  66212-1499 | 62529 | C |
| BUD CLARY | JAMES E CLARY | DBA BUD CLARY JEEP<br>961 COMMERCE AV<br>LONGVIEW, WA  98632 | 24145 | J |
| BUDDY JONES FORD LINCOLN MERCURY | JAMES A JONES | DBA BUDDY JONES CHRY-PLYM-DODGE-JEEP<br>1601 HIGHWAY 82 WEST<br>GREENWOOD, MS  38930 | 68500 | CDTJ |
| BURGUNDER MOTORS INC | GREGORY E BURGUNDER | 3000 WASHINGTON PIKE<br>BRIDGEVILLE, PA  15017 | 56634 | DT |
| BURKE AUTOMOTIVE GROUP, INC. | EDWARD J BURKE | DBA NAPERVILLE JEEP/DODGE<br>3300 OGDEN AVENUE<br>LISLE, IL  60532-1677 | 23581 | JDT |
| BURKE BROTHERS INC | DAVID A BURKE | 519 STONE HARBOR BOULEVARD<br>CAPE MAY COURT HOUSE, NJ  08210-2417 | 68096 | CJ |
| BURT DGE CHRY JEEP IN PARKER, INC. | LLOYD G CHAVEZ, JR | DBA BURT DGE CHRY JEEP IN PARKER, INC.<br>9900 TWENTY MILE RD<br>PARKER, CO  80134-4938 | 60306 | CDTJ |
| BUTTS PONTIAC-CADILLAC INC | DONALD C BUTTS | DBA BUTTS JEEP-EAGLE<br>4 HEITZINGER PLAZA<br>SEASIDE, CA  93955-3613 | 24190 | J |
| BY FISHEL'S JEEPS INC | JEFFREY B FISHEL | DBA FISHEL CHRYSLER JEEP<br>2980 CAPE HORN ROAD<br>RED LION, PA  17356 | 23190 | JC |
| BYERS DUBLIN DODGE LLC | GEORGE W BYERS JR | 6851 VILLAGE PARKWAY<br>DUBLIN, OH  43017 | 44333 | DT |
| BYRNE MOTORS INC | MARTHA H BYRNE | 331 WEST BROADWAY<br>PRINCETON, IN  47670-2001 | 6413 | CJ |
| C F SCHWARTZ MOTOR CO INC | ROBERT A SCHWARTZ | 1536 N DUPONT HWY<br>DOVER, DE  19901 | 8789 | C |
| CAMPBELL MOTORS INC | LARRY R CAMPBELL | 1550 NORTH FIRST STREET<br>HERMISTON, OR  97838 | 24140 | JCDT |
| CANNON CHRYSLER DODGE JEEP,INC | GUY R CANNON | DBA CANNON CHRYSLER DODGE JEEP,INC<br>2017 JESSE JAMES ROAD<br>EXCELSIOR SPRINGS, MO  64024 | 44153 | DTCJ |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion).  Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| CANTON MOTORS INC | DONALD R BARRIER | I-20 & HWY 19<br>CANTON, TX  75103 | 67252 | CDTJ |
| CAPE COUNTY AUTOPARK I INC | CHRIS G AUFFENBERG | DBA AUFFENBERG CHRYSLER DODGE JEEP<br>611 S KINGSHIGHWAY ST<br>CAPE GIRARDEAU, MO  63703-7603 | 43923 | DTCJ |
| CARDENAS MOTORS INC | R E CARDENAS | 1500 NORTH EXPRESSWAY<br>BROWNSVILLE, TX  78521 | 42753 | DT |
| CARLISLE CHEVROLET COMPANY INC | F BLANKENBECKLER III | DBA CARLISLE JEEP<br>IH 35E AND US 287 BYPASS<br>WAXAHACHIE, TX  75165 | 23904 | J |
| CARLSONS MOTOR SALES INC | BERGER H CARLSON | 13 MANCHESTER ST<br>CONCORD, NH  03301-5106 | 65085 | C |
| CARMACK CAR CAPITAL, INC | GARY W KNIGHT | 3722 N VERMILION ST<br>DANVILLE, IL  61832-1266 | 66769 | CJ |
| CARSON AUTOMOTIVE INC | LAWRENCE AXELROD | DBA CARSON JEEP<br>3390 S CARSON ST<br>CARSON CITY, NV  89701-5537 | 26667 | J |
| CARSON CJ, LLC | KENNETH M PHILLIPS | DBA CAR PROS CHRYSLER JEEP<br>21126 AVALON BLVD<br>CARSON, Ca  90745-2203 | 60238 | CJ |
| CARTWRIGHT FORD INC | GEORGE G CARTWRIGHT | DBA CARTWRIGHT MOTORS<br>909 N SECOND ST<br>BOONEVILLE, MS  38829-1313 | 42895 | DTCJ |
| CASCADE CHEVROLET COMPANY | STEPHEN J BALDOCK | DBA CASCADE AUTOCENTER<br>150 EASY STREET<br>WENATCHEE, WA  98801 | 26488 | J |
| CEDRIC THEEL INC | CEDRIC K THEEL | 3955 TRENTON DR.<br>BISMARCK, ND  58503 | 43145 | DT |
| CENTURY DODGE INC | COLEEN A MCDONALD | 13500 TELEGRAPH ROAD<br>TAYLOR, MI  48180-4691 | 42189 | DT |
| CENTURY III DODGE INC | ROBERT M RAYMOND | 911 CLAIRTON BLVD RT 51<br>PLEASANT HILLS, PA  15236 | 42833 | DT |
| CENTURY MOTOR CORPORATION | FRANK J MOCK | DBA CENTURY DODGE CHRYSLER JEEP<br>13500 VETERANS MEMORIAL PKWY<br>WENTZVILLE, MO  63385-4857 | 43817 | DTCJ |
| CHILDRE CHRYSLER PLYMOUTH DODGE | ROBERT L CHILDRE | 126 ROBERSON MILL ROAD<br>MILLEDGEVILLE, GA  31061 | 43058 | DTCJ |
| CHILSON INC | BERNARD J CHILSON | 3443 HWY 93 SOUTH<br>EAU CLAIRE, WI  54701 | 23672 | J |
| CHRIS AUFFENBERG FORD INC | CHRISTOPHER G AUFFENBERG | DBA CHRIS AUFFENBERG JEEP<br>5840 HWY 100<br>WASHINGTON, MO  63090 | 26005 | J |
| CHUCK NASH CHEV-OLDS-BUIC | CHARLES D NASH JR | DBA CHUCK NASH JEEP EAGLE<br>123 SEGUIN HWY<br>SAN MARCOS, TX  78666 | 23869 | J |
| CIMINO BROTHERS FORD INC | GAIL A CIMINO | DBA CIMINO BROTHERS CHRYSLER PLYMOUTH<br>246 CLARK AVE<br>RATON, NM  87740-3827 | 43961 | DTCJ |
| CINCYAUTOS, INC. | ROBERT C REICHERT | DBA UNIVERSITY CHRYSLER JEEP DODGE<br>4999 COLLEGE CORNER PIKE<br>OXFORD, OH  45056-1101 | 60354 | CDTJ |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion).  Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| CITY MOTORS INC | LEONARD B CRANFORD | 1601 WESTOVER TERRACE<br>GREENSBORO, NC 27408-7199 | 24013 | J |
| CLARKSTON MOTORS INC | C L FORTINBERRY II | DBA CLARKSTON CHRY-JEEP<br>8105 BIG LAKE RD<br>CLARKSTON, MI 48346 | 67545 | CJ |
| CLASSIC AUTOMOTIVE, INC | OLIN W BRYANT | DBA CLASSIC AUTOMOTIVE, INC<br>1645 2ND AVENUE NORTHWEST<br>CULLMAN, AL 35055 | 26386 | J |
| CLAUDE DEBEAUX INC | HENRY C DEBEAUX,III | HIGHWAY 1 SO<br>VIVIAN, LA 71082 | 66657 | CDTJ |
| CLAY DILLAHUNTY'S TRI-CTY MOTOR CO | WM C DILLAHUNTY | 17825 HIGHLAND DRIVE<br>MCKENZIE, TN 38201-2201 | 42961 | DTCJ |
| CLAYTON AMERMAN INC | ROGER D RUBRIGHT | 163-165 MAIN STREET<br>PEAPACK, NJ 07977 | 53696 | DT |
| COLEMAN AUTO GROUP, INC. | WILLIAM R KENDALL | DBA COLEMAN JEEP<br>1710 N OLDEN AVE<br>TRENTON, NJ 08638-3102 | 26424 | J |
| COLEMAN CHRY-JEEP INC | WILLIAM R KENDALL | 917 ROUTE 130<br>HIGHTSTOWN, NJ 08520 | 68796 | CJ |
| COLONIAL DODGE INC | DARRYL PAVLIK | 24211 GRATIOT AVENUE<br>EASTPOINTE, MI 48021-3387 | 57042 | DT |
| COLONIAL DODGE INC | JOHN J FITZGERALD JR | 11411 ROCKVILLE PIKE<br>KENSINGTON, MD 20895-1089 | 58697 | DT |
| COLUMBIA FORD-MERCURY-LINCOLN INC | WILLIAM R SARI | DBA COLUMBIA CHRYSLER-PLYMOUTH<br>700 SEVENTH AVENUE<br>LONGVIEW, WA 98632 | 68240 | C |
| COLUMBUS MOTOR COMPANY | L T YOUNGER | 2302 MAIN ST<br>COLUMBUS, MS 39701-6048 | 61769 | C |
| COMPASS DODGE INC | BRUCE BENDELL | 199 CENTRAL AVENUE<br>ORANGE, NJ 07050 | 42603 | DT |
| CONSOLIDATED MOTOR HOLDINGS, LLC | MITCHELL N RASHID | DBA LOGAN CHRYSLER JEEP DODGE<br>ROUTE 44 SOUTH<br>LOGAN, WV 25601 | 67281 | CDTJ |
| CONTI CAUSEWAY FORD | DAVID C WINTRODE | DBA CAUSEWAY JEEP<br>ROUTE 72 EAST<br>MANAHAWKIN, NJ 08050-3391 | 26540 | J |
| CONTINENTAL CHRYSLER JEEP INC | CHERYL W NELSON | 5800 SOUTH LAGRANGE ROAD<br>COUNTRYSIDE, IL 60525-4064 | 26017 | JC |
| COOK CHEVROLET INC | SCOTT E COOK | DBA COOK CHEVROLET INC<br>1776 WEST VICTORY WAY<br>CRAIG, CO 81625 | 24233 | J |
| COOK JEEP CHRYSLER INC | ETHEL L COOK | 1000 MAIN STREET<br>LITTLE ROCK, AR 72202-3817 | 23921 | JC |
| CORWIN JEEP SALES AND SERVICE INC | CHESTER W CORWIN, JR | DBA CORWIN JEEP<br>133 MAIN ST<br>HICKORY, PA 15340-1144 | 23505 | JC |
| COUNTRY MOTORS, INC. | RONALD CAPASSO | DBA BOB'S DODGE<br>756 NEW HAVEN RD<br>NAUGATUCK, CT 06770-4782 | 45317 | DT |
| COUNTRYSIDE MOTORS, LLC | LARRY R WALLACE | 701 EAST 16TH ST<br>WELLINGTON, KS 67152 | 44635 | DTCJ |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion). Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| COURTESY DODGE INC | BRUCE S BULLOCK | 2210 E WALNUT AVE<br>DALTON, GA  30721-4528 | 68140 | DT |
| COURTESY MOTORS AUTO CENTER INC | RONALD L FARIA | 2522 COHASSET RD<br>CHICO, CA  95973-1307 | 24178 | JC |
| COURTESY NISSAN,INC | DALE D ZUDE | DBA COURTESY CHRYSLER-JEEP<br>2301 39TH AVENUE<br>MOLINE, IL  61265-7257 | 26294 | JC |
| COVELLO MOTOR COMPANY | PAUL A COVELLO | 1306 MAIN STREET<br>TORRINGTON, WY  82240-3399 | 43503 | DTCJ |
| COYLE DODGE INCORPORATED | MICHAEL D COYLE SR | 513 EAST SPRING STREET<br>NEW ALBANY, IN  47150 | 43973 | DT |
| CRAIN CDJ, LLC | LARRY P CRAIN | DBA CRAIN CHRYSLER DODGE JEEP<br>5809 S UNIVERSITY AVE<br>LITTLE ROCK, AR  72209-2153 | 45351 | DTCJ |
| CRAWFORD'S RAYTOWN J-E CO | MICHAEL CRAWFORD | 9401 EAST 350 HIGHWAY<br>RAYTOWN, MO  64133 | 26029 | J |
| CREST DODGE INC | RICHARD   FITZPATRICK JR | 175 AMITY ROAD<br>WOODBRIDGE, CT  06525 | 44572 | DT |
| CRESTMONT CHRYSLER JEEP, LLC | JAY J PARK | DBA CRESTMONT CHRYSLER JEEP, LLC<br>25855 CHAGRIN BLVD<br>BEACHWOOD, OH  44122-4224 | 60236 | CJ |
| CROSS JEEP INC | CHALMERS J CROSS | 1312 EAST JACKSON<br>MACOMB, IL  61455-2593 | 23606 | J |
| CROWN DODGE, INC. | JAMES R HOUSE | DBA CROWN DODGE, INC.<br>400 FIRST AVENUE<br>NITRO, WV  25143 | 45210 | DT |
| CUNNINGHAM CHRYSLER JEEP, INC. | RONALD C CUNNINGHAM | DBA CUNNINGHAM CHRYSLER JEEP, INC.<br>85 WEST MAIN ST<br>NORTH EAST, PA  16428-1194 | 64723 | CJ |
| CURFIN INVESTMENTS INC | STEVEN JANKELOW | DBA CURRIE MOTORS OF FOREST PARK CO<br>8401 WEST ROOSEVELT ROAD<br>FOREST PARK, IL  60130-2531 | 66952 | C |
| CUTRUBUS MOTORS INC | HOMER K CUTRUBUS | DBA ROCKY MOUNTAIN CHRYSLER JEEP<br>770 WEST RIVERDALE ROAD<br>OGDEN, UT  84405-3716 | 66598 | CJ |
| D & B MOTORS INCORPORATED | DANNY E ROY | 702 9TH AVENUE E<br>LANGDON, ND  58249-2934 | 43934 | DTCJ |
| D & E CAR EXCHANGE INC | MARION DUBOSE | 6220 MARKET STREET<br>WILMINGTON, NC  28405 | 59320 | DT |
| D & R MOTORS, LLC | DAVID S SPANGENBERG | DBA D & R MOTORS, LLC<br>311 W MAIN ST<br>ENTERPRISE, OR  97828-1245 | 45283 | DTCJ |
| D PATRICK INC | MICHAEL J O'DANIEL | 250 N GREEN RIVER RD<br>EVANSVILLE, IN  47715-2406 | 23717 | J |
| DALE CARTER FORD INC | DALE CARTER | DBA DALE CARTER MOTORS<br>510 SOUTH BARRON<br>EATON, OH  45320-2499 | 66864 | CDTJ |
| DARCARS OF FAIRFAX, INC. | JOHN R DARVISH | DBA DARCARS CHRYSLER OF FAIRFAX<br>10620 LEE HIGHWAY<br>FAIRFAX, VA  22030-4398 | 66420 | C |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion).  Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| DARNER MOTOR SALES INC | JOEL O DARNER II | DBA DARNER CHRYSLER JEEP<br>837 WEST MAIN STREET<br>MESA, AZ 85201-7194 | 35058 | CJ |
| DARROW AUTOMOTIVE GROUP<br>RUSS DARROW-MADISON INC | RUSSELL M DARROW JR | DBA RUSS DARROW CHRYSLER JEEP<br>W133 N8569 EXECUTIVE PARKWAY<br>MENOMONEE FALLS, WI 53051 | 8223 | CJ |
| DAVE CROFT MOTORS INC | DAVID CROFT | 901 N BLUFF RD<br>COLLINSVILLE, IL 62234-5900 | 41527 | DTCJ |
| DAVE HAMILTON CHEVROLET-<br>OLDSMOBILE | NANCY L HAMILTON | DBA DAVE HAMILTON MOTORS<br>2067 NORTH HIGHWAY 97<br>REDMOND, OR 97756 | 24131 | J |
| DAVID BRUCE AUTO CENTER INC | WILLIAM H KELLY JR | DBA DAVID BRUCE JEEP<br>555 LATHAM DRIVE<br>BOURBONNAIS, IL 60914 | 26280 | J |
| DAVID E SUTTON | DAVID E SUTTON | DBA JOHN T SUTTON<br>ROUTE 360<br>ST STEPHENS CHURCH, VA 23148 | 64968 | CDTJ |
| DAVIS CHRYSLER INC | LARRY D DAVIS | HWY 76 WEST<br>AVA, MO 65608 | 44201 | DTCJ |
| DAVIS DODGE-CHRYSLER JEEP INC | EDWARD J DAVIS SR | ROUTE #3<br>KILMARNOCK, VA 22482 | 59573 | DTCJ |
| DAVIS MOTORS INC | CHARLES R DAVIS | DBA WEESE MOTORS<br>101 NORTH 3RD EAST<br>TREMONTON, UT 84337 | 68039 | CDTJ |
| DELMAR HAYNES PONTIAC-GMC<br>INC | DELMAR HAYNES | DBA DELMAR HAYNES JEEP-EAGLE<br>2939 ALCOA HIGHWAY<br>ALCOA, TN 37701 | 23833 | J |
| DELZELL MOTOR CO | BRADFORD P DEERY | DBA DEERY DODGE CHRYSLER<br>1300 N ROOSEVELT AVE<br>BURLINGTON, IA 52601 | 58934 | DCT |
| DEPENDABLE DODGE INC | WILLIAM J RUSSO | 1440 U S #1<br>VERO BEACH, FL 32960 | 57555 | DT |
| DES MOINES CHRYSLER-<br>PLYMOUTH, INC. | CHARLES GABUS | DBA DES MOINES CHRYSLER<br>4410 MERLE HAY ROAD<br>DES MOINES, IA 50310 | 66517 | C |
| DET AUTOMOTIVE GROUP, INC. | DONALD R BRAGG | DBA GEGNAS CHRYSLER JEEP<br>3875 KENSINGTON AVENUE<br>PHILADELPHIA, PA 19124-5689 | 62824 | CJ |
| DEWEY MOORE FORD | DEWEY M MOORE | DBA DEWEY MOORE CHRY-DODGE<br>HIGHWAY 49 SOUTH<br>HUGHES SPRINGS, TX 75656 | 42825 | DTCJ |
| DICK SMITH CORP<br>DICK SMITH MOTORS OF AIKEN INC | BRIAN SMITH | DBA DICK SMITH CHRY-JEEP<br>4030 BELTLINE BLVD<br>COLUMBIA, SC 29204 | 26706 | JC |
| DIRK WALTZ BUICK-OLDS-JEE | DIRK B WALTZ | DBA DIRK WALTZ BU/OLDS/JP, IN<br>615 E BUTTLES<br>MIDLAND, MI 48640-5215 | 23415 | J |
| DJ-MACK INC | DANIEL J WOMACK | DBA CLAXTON CHRYSLER DODGE JEEP<br>3 NORTH DUVAL ST.<br>CLAXTON, GA 30417 | 60194 | CDTJ |
| DODGE CITY MOTORS INC | LARRY G ESTES | 1300 VANDIVER DR<br>COLUMBIA, MO 65202-1925 | 43855 | DT |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion). Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| DODGE CITY OF MILWAUKEE INC | MICHAEL J SCHLOSSMANN | 4640 SOUTH 27TH STREET<br>MILWAUKEE, WI 53221-2199 | 42085 | DT |
| DODGE OF ENGLEWOOD INC | MARK CURCIO | DBA GRAND DODGE OF ENGLEWOOD<br>60 ROCKWOOD PLACE<br>ENGLEWOOD, NJ 07631-4938 | 44470 | DT |
| DOMINIC CONDINO MOTORS IN | JAMES F CONDINO | 229 STATE ST<br>CARTHAGE, NY 13619-1427 | 64099 | CDTJ |
| DOMINION CAR COMPANY | ANDREW F KAPLAN | 1259 EAST MAIN STREET<br>SALEM, VA 24153-4415 | 42246 | DT |
| DON BESSETTE MOTORS, INC | DONALD C BESSETTE | DBA DON BESSETTE MOTORS, INC.<br>1715 N BROADWAY<br>MINOT, ND 58703-1362 | 23692 | J |
| DON DRENNEN CHRYSLER JEEP INC | DONALD W DRENNEN III | 1626 MONTGOMERY HWY<br>HOOVER, AL 35216-4902 | 23808 | JC |
| DON HILL PONTIAC INC | J D HILL | DBA DON HILL JEEP EAGLE<br>2523 E STONE DR<br>KINGSPORT, TN 37660-5858 | 23828 | J |
| DON MILLER CHRYSLER-JEEP INC | DAVID J MILLER | 5339 WAYNE TERRACE<br>MADISON, WI 53718-6384 | 68165 | CJ |
| DON MILLER DODGE INC | DAVID J MILLER | 754 E WASHINGTON AVE<br>MADISON, WI 53703-2934 | 41098 | DT |
| DON PHILLIPS & SON ENTERPRISES INC | DONALD L PHILLIPS | 1820 ROSEMONT AVE<br>FREDERICK, MD 21702-8218 | 26190 | J |
| DONATO & SONS MOTORS INC | LULU DONATO | 1600 W MARKET STREET<br>LOGANSPORT, IN 46947-9806 | 23352 | J |
| DOWNER MOTOR CO INC | WALTER J DOWNER JR | 10 FRONT STREET<br>ELMER, NJ 08318-0564 | 54196 | DCT |
| DRAKE CHEVROLET-OLDS-PONTIAC INC | R D DRAKE | DBA DRAKE CHRY-PLYM-DODGE-JEEP<br>912 NORTH MAIN STREET<br>MONTICELLO, KY 42633-1598 | 43097 | DTCJ |
| DRAPER CHEVROLET COMPANY | ROBERT T DRAPER | DBA DRAPER DODGE<br>4200 BAY ROAD<br>SAGINAW, MI 48603 | 44571 | DT |
| DSMS OF HOUSTON,LP | STEPHEN A HALL | DBA DRIVERSSELECT CHRYSLER JEEP DODGE<br>411 N AVENUE G<br>CLIFTON, TX 76634-1529 | 45431 | DTCJ |
| DULLES MOTOR CARS, INC. | HAMID SAGHAFI | DBA DULLES JEEP<br>107 CATOCTIN CIRCLE SOUTHEAST<br>LEESBURG, VA 20175-3712 | 26413 | J |
| DUTCHESS COUNTY CPDT LTD | THOMAS J BEVILACQUE | DBA AMENIA MOTORS<br>ROUTE 22<br>AMENIA, NY 12501 | 42792 | DTCJ |
| DUVAL MOTORCARS OF GAINESVILLE, | WILLIAM M STANTON | DBA DUVAL MOTORCARS<br>3525 NW 97TH BLVD<br>GAINESVILLE, FL 32606-5062 | 26759 | J |
| DUVALL CHRYSLER DODGE JEEP, INC. | JEFFREY H DUVALL | DBA DUVALL CHRYSLER DODGE JEEP, INC.<br>464 HIGHWAY 441 S<br>CLAYTON, GA 30525-5448 | 60387 | CDTJ |
| E H GREEN MOTORS INC | ROBERT W HARMAN | 700 VOSS AVE<br>ODEM, TX 78370 | 56259 | DTCJ |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion). Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| EAGLE AUTO-MALL CORP | MARK P CALISI | 1320 OLD COUNTRY ROAD<br>RIVERHEAD, NY 11901 | 26641 | JC |
| EAREHART CHRYSLER INC | GUS J FARRIS | 250 AUTO PLAZA DRIVE<br>BECKLEY, WV 25801 | 63813 | C |
| EASTLAND COUNTY AUTOMOTIVE | GAINES STANLEY | DBA STANLEY<br>1310 E MAIN ST<br>EASTLAND, TX 76448-3021 | 45416 | DTCJ |
| ED NAPLETON AUTO GROUP<br>ED NAPLETON DODGE INC | EDWARD F NAPLETON | 1 EAST OAK HILL DR. SUITE 100<br>WESTMONT, IL 60559 | 43808 | DT |
| ED PAYNE MOTORS<br>INCORPORATED | EDWIN M PAYNE | DBA ED PAYNE JEEP-EAGLE<br>1101 SOUTH COMMERCE<br>HARLINGEN, TX 78550 | 26447 | J |
| ED SCHMIDT PONTIAC-GMC TRUCK<br>INC | EDWARD H SCHMIDT | DBA ED SCHMIDT JEEP EAGLE<br>26875 DIXIE HWY<br>PERRYSBURG, OH 43551-1716 | 26571 | J |
| EDDIE CORDES INCORPORATED | EDDIE CORDES | DBA EDDIE CORDES JEEP-EAGLE-DODGE<br>4800 CACHE ROAD<br>LAWTON, OK 73505-3411 | 23893 | JDT |
| EDENTON MOTORS INC | WILLIAM S DEACON III | NORTH BROAD STREET EXTENSION<br>EDENTON, NC 27932 | 43828 | DTCJ |
| EDINBURG MOTORS INC | HOUSTON R MILLER JR | 517 NORTH MAIN<br>EDINBURG, VA 22824 | 23319 | J |
| EDWARD J WILSON'S SONS INC | JEFFREY N WILSON | 1530 EAST MAIN ST<br>TORRINGTON, CT 06790-1049 | 41336 | DT |
| EDWARDS AUTO SALES COMPANY | ROBERT H EDWARDS | 3440 BLUE RIDGE BLVD.<br>WALHALLA, SC 29691 | 24032 | J |
| EJE, INC. | JAMES E CROWLEY | DBA NORTH COUNTY JEEP<br>1501 AUTO PARK WAY SOUTH<br>ESCONDIDO, CA 92029 | 26579 | J |
| EL DORADO MOTORS INC | STANLEY V GRAFF | DBA EL DORADO CHRYSLER JEEP<br>2110 N CENTRAL EXPY<br>MCKINNEY, TX 75070-3744 | 68399 | CJ |
| ELHART DODGE INC | JEFFREY L ELHART | 870 CHICAGO DRIVE<br>HOLLAND, MI 49423-3006 | 43251 | DT |
| ELHART PONTIAC-GMC TRUCK INC | WAYNE J ELHART | DBA ELHART JEEP INC<br>822 CHICAGO DR<br>HOLLAND, MI 49423-3006 | 23405 | J |
| ELM AUTO SALES INC | CARL A SIGNORE JR | 23 KEARNY AVENUE<br>KEARNY, NJ 07032-2389 | 23127 | DT |
| ENFIELD CHRY-PLY INC | DANA W MILLER | 907 ENFIELD ST<br>ENFIELD, CT 06082-3698 | 62255 | C |
| ENGLE-RISSINGER AUTO GROUP<br>INC | ROBERT L MEREDITH | 1661 N RIVER<br>HALIFAX, PA 17032 | 26561 | J |
| EPP'S CHEVROLET COMPANY | THOMAS N EPPERSON | DBA EPP'S JEEP<br>1935 US 25 EAST<br>MIDDLESBORO, KY 40965 | 26148 | J |
| ERNIE VON SCHLEDORN LOMIRA,<br>INC. | PERRY E NICHOLS | DBA ERNIE VON SCHLEDORN LOMIRA, INC.<br>700 EAST AVENUE<br>LOMIRA, WI 53048 | 44301 | DTCJ |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion). Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| ERTLEY CHRYSLER JEEP DODGE, LLC | RONALD D ERTLEY | DBA ERTLEY CHRYSLER JEEP DODGE, LLC<br>4225 BIRNEY AVE<br>MOOSIC, PA 18507 | 60011 | CDTJ |
| EVANSVILLE CHRYSLER INC | DOUGLAS L DUELL | 4000 E DIVISION ST<br>EVANSVILLE, IN 47715-8608 | 66101 | C |
| EXTREME JEEP INC | CARL G MYERS | 3017 WEST ROUTE 120<br>MCHENRY, IL 60050 | 26632 | J |
| FAA SERRAMONTE, INC. | B S SMITH | DBA SERRAMONTE CHRYSLER JEEP DODGE<br>6415 IDLEWILD RD SUITE #109<br>CHARLOTTE, NC 28212 | 44385 | DTCJ |
| FACTOR MOTORS INC | GARY J FACTOR | 112 E MINNESOTA ST<br>LE CENTER, MN 56057-1504 | 6504 | CJ |
| FAIRVIEW CHRYSLER JEEP INC | HAROLD E DOWNEY | 7589 WEST RIDGE RD<br>FAIRVIEW, PA 16415-1016 | 8711 | CJ |
| FALVEY'S INC | TIMOTHY D FALVEY | 471 OCEAN AVE<br>NEW LONDON, CT 06320-4502 | 23067 | JC |
| FAWS GARAGE | CALVIN H FAW | MAIN STREET<br>ARAPAHOE, NE 68922 | 62044 | CDT |
| FENTON MOTORS OF STILLWATER INC | TRAVIS L FENTON | 4300 WEST SIXTH STREET<br>STILLWATER, OK 74074 | 45088 | DCT |
| FIESTA LINCOLN MERCURY LTD | GEORGE L WHITCHURCH | DBA FIESTA AUTO CENTER<br>6320 BANDERA RD<br>SAN ANTONIO, TX 78238-1632 | 43884 | DT |
| FISHER MOTORS INCORPORATED | JOHN D STEWART | 1111 20TH AVENUE SOUTHWEST<br>MINOT, ND 58701 | 23691 | J |
| FITZGERALD AUTO MALL INC | J J FITZGERALD III | DBA FITZGERALD DODGE<br>11411 ROCKVILLE PIKE<br>KENSINGTON, MD 20895 | 43286 | DT |
| FITZGERALS AUTOMOITVE FITZGERALD MOTORS INC | JOHN FITZGERALD JR | DBA FITZGERALD'S COUNTRYSIDE JEEP<br>11411 ROCKVILLE PIKE<br>KENSINGTON, MD 20895 | 26309 | JC |
| FLANAGAN'S INC | LARRY M FLANAGAN | DBA FLANAGAN'S JEEP-EAGLE<br>1700 STEPHENS AVENUE<br>MISSOULA, MT 59801-5693 | 24148 | J |
| FLANDREAU MOTORS INC | TERRY SCHULTE | HWY 32 WEST<br>FLANDREAU, SD 57028 | 68497 | CDTJ |
| FLETCH'S INC | MARGARET JOHNSON | 805 CHARLEVOIX AVENUE<br>PETOSKEY, MI 49770-2255 | 23423 | J |
| FLOYD MOTOR COMPANY INC | DR. C FLOYD | 144 SOUTH RON MCNAIR BLV<br>LAKE CITY, SC 29560-3260 | 51562 | DTCJ |
| FORT MORGAN AUTO CENTER INC. | RICKEY J HARPER | DBA FORT MORGAN AUTO CENTER INC.<br>1010 WEST PLATTE AVE.<br>FORT MORGAN, CO 80701-2950 | 45143 | DTCJ |
| FOULKE MANAGEMENT CORP | CHARLES W FOULKE JR | DBA CHERRY HILL JEEP<br>1708 WEST MARLTON PIKE<br>CHERRY HILL, NJ 8002 | 26576 | J |
| FOUR B'S INC | WILLIAM H ECHOLS | DBA FAMILY DODGE-CHRY-JEEP<br>2840 HWY 129 SOUTH<br>CLEVELAND, GA 30528 | 44437 | DTCJ |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion).  Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| FOX HILLS CHRYSLER JEEP, INC. | JAMES J SCHEBIL | DBA FOX HILLS CHRYSLER JEEP, INC.<br>111 W ANN ARBOR ROAD<br>PLYMOUTH, MI  48170-2290 | 66924 | CJ |
| FRAHER CHRYSLER-PLYMOUTH | HAROLD E FRAHER | 301 SOUTH LADD<br>PONTIAC, IL  61764-1611 | 66921 | CJ |
| FRANK KENT DODGE, LLC | WILLIAM P CHURCHILL | DBA FRANK KENT DODGE, LLC<br>3435 W LOOP 820 S<br>FORT WORTH, TX  76116-6646 | 45402 | DT |
| FRED PILKILTON MOTORS | ESTATE OF FRED PILKILTON | 420 W WOODARD<br>DENISON, TX  75020-3139 | 56822 | DT |
| FRENZEL MOTORS INC | FRENZEL J PERE | 2110 VETERANS MEMOR<br>ABBEVILLE, LA  70510 | 64255 | CDTJ |
| FRIDAY'S SERVICE INC | GERALD L FRIDAY | SOUTH MAIN STREET<br>CONRAD, IA  50621 | 64279 | CDTJ |
| FROSTROM & SONS INC | MARK S FROSTROM | DBA FROSTROM & SONS INC<br>1727 MARKET ST<br>POCOMOKE CITY, MD  21851-3000 | 23292 | J |
| FT AUTOMOTIVE II LLC | DONALD C FORMAN | DBA UNITED DODGE<br>5750 SKY POINTE DR<br>LAS VEGAS, NV  89130-4985 | 45336 | DT |
| FT AUTOMOTIVE IV, LLC | DONALD C FORMAN, JR. | DBA UNITED CHRYSLER JEEP<br>3250 E SAHARA AVE<br>LAS VEGAS, NV  89104-4304 | 60361 | CJ |
| FULLER OLDSMOBILE & CADILLAC-GMC | EDWARD G KOLMOSKY | DBA FULLER JEEP<br>179 CAMDEN STREET<br>ROCKLAND, ME  04841 | 23083 | J |
| FURY DODGE, LLC | THOMAS J LEONARD | DBA FURY DODGE CHRYSLER<br>11144 STILLWATER BLVD N<br>LAKE ELMO, MN  55042-4435 | 45257 | DCT |
| G. K. ALCOMBRACK, INC. | GARY K ALCOMBRACK | DBA LIBERTY MOTORS DODGE CHRYSLER<br>600 FREEMAN LANE<br>GRASS VALLEY, CA  95949 | 68333 | CDT |
| G. SPITLER, INC. | GERAOLD G SPITLER III | DBA BUZZ LEONARD CHRYSLER-JEEP<br>622 WEST 15TH STREET<br>PANAMA CITY, FL  32401 | 60157 | CJ |
| GAINESVILLE DODGE RALLYE MOTORS INC | ARTHUR SULLIVAN | 3000 NORTH MAIN STREET<br>GAINESVILLE, FL  32609 | 41562 | DT |
| GANLEY MANAGEMENT GANLEY CHRYSLER-JEEP INC | THOMAS D GANLEY | 13215 DETROIT AVENUE<br>LAKEWOOD, OH  44107 | 62224 | CJ |
| GANLEY MANAGEMENT GANLEY DODGE WEST INC | THOMAS D GANLEY | 13215 DETROIT AVENUE<br>LAKEWOOD, OH  44107 | 43117 | DT |
| GANLEY MANAGEMENT GANLEY EAST INC | THOMAS D GANLEY | 13215 DETROIT AVENUE<br>LAKEWOOD, OH  44107 | 44945 | DT |
| GARY HARDY CHRY-DODGE-JEEP INC | GARY P HARDY | 430 SO ARIZONA AVE<br>HOLTON, KS  66436 | 68891 | CDTJ |
| GARY MILLER DODGE INC | GARY L MILLER | 4021 PEACH STREET<br>ERIE, PA  16509-1422 | 42274 | DT |
| GENE BELTZ' SHADELAND DODGE, INC. | KEVIN E BELTZ SR | 1630 NORTH SHADELAND AVENUE<br>INDIANAPOLIS, IN  46219 | 57694 | DT |
| GEORGE MOTOR COMPANY | HAROLD J GEORGE JR | 315 WASHINGTON<br>CLYDE, KS  66938-9998 | 59600 | DTCJ |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion).  Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| GEORGE ORDUS FORD-MERCURY INC | GEORGE D ORDUS | DBA GEORGE ORDUS CHRYSLER DODGE AND DODGE TRUCK<br>123 SOUTH PORT CRESCENT<br>BAD AXE, MI 48413-1329 | 67152 | CDTJ |
| GEORGE T TATOR & SONS INC | CHARLES W TATOR | DBA TATOR'S DODGE<br>20 SPRING STREET SOUTH<br>SOUTH SALEM, NY 10590 | 53608 | DT |
| GIL'S JEEP INC | DENNIS T GUILFOYLE | 50 PORTSMOUTH AVE<br>STRATHAM, NH 03885-2523 | 23034 | J |
| GLYNN SMITH CHEVROLET, INC. | GLYNN E SMITH | DBA GLYNN SMITH JEEP<br>600 COLUMBUS PKWY<br>OPELIKA, AL 36801-5934 | 23949 | J |
| GOLDEN MOTORS INC | ROBERT E GOLDEN | DBA VENICE CHRYSLER<br>1550 S TAMIAMI TRAIL<br>VENICE, FL 34293-1000 | 68423 | C |
| GOLDSBORO CHRY-DODGE-JEEP INC | HAL M HOWARD | 604 HIGHWAY 70 EAST BY-PASS<br>GOLDSBORO, NC 27530 | 68900 | CDTJ |
| GOLICK CHRYSLER-JEEP INC | JAMES L GOLICK | HIGHLAND & SEVENTH ST<br>PITCAIRN, PA 15140 | 23492 | JC |
| GRAFT CHRY-DODGE-JEEP INC | DOUGLAS A GRAFT | 301 NORTH BROADWAY ST<br>SCOTTDALE, PA 15683-1552 | 41555 | DTCJ |
| GRAFTON DODGE INC | L A JULIEN JR | 6326 GEORGE WASHINGTON HWY<br>GRAFTON, VA 23692 | 44803 | DT |
| GRAHAM DEALERSHIP COMPANIES INC | JAMES F GRAHAM | DBA GRAHAM JEEP<br>1515 W FOURTH STREET<br>MANSFIELD, OH 44906-1840 | 26407 | J |
| GRAVES PONTIAC-CHEVROLET-BUICK INC | RONALD W GRAVES | DBA GRAVES MOTORS<br>4040 NORTH FIRST<br>MILAN, TN 38358 | 42370 | DTCJ |
| GRAYSON PONTIAC INC | ARTHUR W GRAYSON | DBA GRAYSON JEEP EAGLE<br>8729 KINGSTON PIKE<br>KNOXVILLE, TN 37923-5126 | 23829 | J |
| GREAT NORTHERN DODGE INC | EDWIN J SCHARTMAN | 26100 LORAIN ROAD<br>NORTH OLMSTED, OH 44070-2700 | 42331 | DT |
| GREAT NORTHERN MOTORS INC | STEPHEN C BAILEY | 3350 STATE ROUTE 11<br>MALONE, NY 12953-4712 | 23541 | J |
| GREENWAY CHRYSLER JEEP DODGE, INC. PEACHTREE AUTOMOTIVE | FRANK J RODRIGUEZ | DBA ATLANTA CHRYSLER JEEP DODGE<br>9051 EAST COLONIAL DRIVE<br>ORLANDO, FL 32817 | 45343 | DTCJ |
| GREGORY CHRY-PLYM-JEEP INC | GREGORY F GESUALDO | DBA GREGORY CHRYSLER JEEP, INC.<br>18850 W GRAND AVENUE<br>LAKE VILLA, IL 60046 | 68851 | CJ |
| GRESHAM CHRYSLER JEEP, INC. | CLARENCE PARKER | DBA GRESHAM CHRYSLER JEEP, INC.<br>1990 EAST POWELL BOULEVARD<br>GRESHAM, OR 97080 | 67809 | CJ |
| GRIBBLE'S RIVER VLY MTRS | ROBERT R SICKAFOOSE JR | DBA RIVER VALLEY CHRY-JEEP<br>1903 RIVERWAY<br>LANCASTER, OH 43130 | 62888 | CJ |
| GRUBBS NISSAN MID-CITIES LTD | ERIC K GRUBBS | DBA GRUBBS CHRY-JEEP<br>310 AIRPORT FREEWAY<br>BEDFORD, TX 76022-6404 | 67552 | CJ |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion). Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| GUETTERMAN MOTORS INC | JACK C GUETTERMAN JR | 2210 SYCAMORE ST<br>CAIRO, IL  62914-1640 | 64494 | CDTJ |
| GUNNING MOTORS INC | JOHN R GUNNING | DBA MANASSAS DODGE<br>9020 LIBERIA AVE<br>MANASSAS, VA  20110-5322 | 43866 | DT |
| GURLEY-LEEP DODGE INC | MICHAEL R LEEP | 215 WEST DOUGLAS<br>MISHAWAKA, IN  46545 | 44188 | DTCJ |
| H E WAGNER MOTOR SALES CO | ROGER PAVLIK | 76 VALLEY PIKE<br>JOHNSTOWN, PA  15905-4191 | 54231 | DT |
| HAHN MOTOR COMPANY | STEPHEN C HAHN | 1201 S 1ST ST<br>YAKIMA, WA  98901-3501 | 9066 | C |
| HAIGLER ENTERPRISES LLC | CHARLES B HAIGLER III | DBA GREENVILLE MOTOR COMPANY<br>169 INTERSTATE DRIVE<br>GREENVILLE, AL  36037 | 42910 | DTCJ |
| HAMILTON CHRYSLER INC | IRVING F ROTH | 1240 HIWAY 33<br>HAMILTON SQUARE, NJ  08690 | 64980 | C |
| HAMILTON FAIRFIELD DODGE JEEP | CHARLES C SMITH | 790 SOUTH ERIE HIGHWAY<br>HAMILTON, OH  45011-3999 | 44355 | DTJ |
| HANFORD CHRYSLER-DODGE-JEEP, INC | DWIGHT G NELSON | DBA LIBERTY CHRYSLER DODGE JEEP<br>369 N 11TH AVE<br>HANFORD, CA  93230 | 68266 | CDTJ |
| HARDEN CHEVROLET CO | NED W HARDEN | DBA HARDEN CHRYSLER<br>324 W MAIN ST<br>CIRCLEVILLE, OH  43113 | 67121 | C |
| HARLAN AUTO MART INC | MICHAEL J BYRNES | HIGHWAYS 59 & 44<br>HARLAN, IA  51537 | 62418 | CDTJ |
| HARMON MOTOR SALES INC | EDWARD F HARMON | 1014 SOUTH THIRD ST<br>IRONTON, OH  45638-1929 | 52036 | DTCJ |
| HARRY GREEN CHEVROLET INC | HARRY L GREEN JR | U S ROUTE 50 EAST<br>CLARKSBURG, WV  26301 | 23259 | J |
| HARRY LANE CHRYSLER-PLYMOUTH INC | KENNY E LANE | 240 PETERS ROAD NORTH<br>KNOXVILLE, TN  37923-4909 | 61977 | C |
| HARRY LEWIS C-P INC | HAROLD G LEWIS | 196 ALABAMA BOULEVARD<br>JACKSON, GA  30233 | 42898 | DTCJ |
| HARVEY M HARPER CO | HARVEY G HARPER | DBA HARPER JEEP COUNTRY<br>4800 HWY 101 NORTH<br>EUREKA, CA  95503 | 24181 | J |
| HEART CITY AUTOMOTIVE INC | DONNA LOCHMANDY | 711 NORTH NAPPANEE ST<br>ELKHART, IN  46514-1598 | 66946 | C |
| HENDERSON CHRYSLER DODGE JEEP INC | DON R HENDERSON | 2190 WEST WHEELER<br>ARANSAS PASS, TX  78336-4711 | 67936 | CDTJ |
| HENDRICKSON ENTERPRISE IN | VERA KLIPPEL | 3144 W HIGHWAY 62<br>BOONVILLE, IN  47601-9592 | 66185 | CDTJ |
| HERITAGE CHRY-JEEP INC | KAY CHURCH | 802 W JACKSON<br>OZARK, MO  65721 | 26715 | JC |
| HERTCO INCORPORATED | FREDERICK W HERTRICH III | DBA HERTRICH JEEP<br>1378 S DUPONT HWY<br>DOVER, DE  19901-4404 | 26482 | J |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion).  Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| HILL COUNTY AUTOMOTIVE PRODUCTS, | GAINES B STANLEY | DBA MIKE CRAIG CHRYSLER DODGE JEEP-306 I 35 HWY SW HILLSBORO, TX 76645-2662 | 45367 | DTCJ |
| HILLS EDGE AUTO SALES INC | JAMES L SIEG | HIGHWAY 385 N HOT SPRINGS, SD 57747 | 59898 | DTCJ |
| HOLDIMAN MOTOR INC | THOMAS A HOLDIMAN | 4325 UNIVERSITY AVENUE CEDAR FALLS, IA 50613-6217 | 66086 | CJ |
| HOLLEY DODGE OF MIDDLETOWN, INC. | ROBERT G HOLLEY | DBA HOLLEY CHRYSLER DODGE JEEP 1000R NEWFIELD ST MIDDLETOWN, CT 06457-1818 | 43593 | DTCJ |
| HONDRU CHRYSLER, INC. | PETER J HONDRU | DBA HONDRU CHRYSLER, INC. 700 LANCASTER RD MANHEIM, PA 17545 | 67813 | C |
| HOOD MOTOR CO LLC | WILLIAM K HOOD | DBA HOOD AUTOMOTIVE 503 SOUTH FIRST STREET AMITE, LA 70422-3201 | 42869 | DTCJ |
| HOOVER CHRYSLER JEEP, INC HOOVER CHRY-DODGE INC | RONALD E HOOVER | DBA HOOVER DODGE INC 2250 SAVANNAH HWY CHARLESTON, SC 29414 | 42133 | DT |
| HOOVER CHRYSLER-JEEP LP | RONALD E HOOVER | DBA HOOVER CHRYSLER JEEP, INC. 2250 SAVANNAH HWY CHARLESTON, SC 29414-5314 | 65009 | CJ |
| HUFFINES CHRYSLER JEEP KIA INC | RAY HUFFINES | DBA HUFFINES CHRYSLER JEEP 5150 S I-35 E # SOUTH DENTON, TX 76210-2341 | 26591 | JC |
| HYSEN-JOHNSON FORD INC | PERRY J FALK | DBA PERRY JEEP 12200 LOS OSOS VALLEY RD SAN LUIS OBISPO, CA 93405 | 24122 | J |
| I M JARRETT & SON INC | FRANKLIN JARRETT | 335 S YORK ROAD HATBORO, PA 19040-3494 | 57987 | DT |
| INTEGRITY CHRYSLER- PLYMOUTH INC. | GREGORY J BASHANT | DBA INTEGRITY CHRYSLER JEEP DODGE 6770 REDWOOD STREET LAS VEGAS, NV 89118 | 67569 | CDTJ |
| INTEGRITY MOTOR SALES INC | ROBERT S PATRICK | DBA INTEGRITY CHRYSLER PLYMOUTH DODGE 20390 US 24 WEST DEFIANCE, OH 43512 | 68495 | CDTJ |
| IRON TRAIL MOTORS, LLC | BRADFORD SKYTTA | DBA IRON TRAIL CHRYSLER 1301 S. 17TH STREET VIRGINIA, MN 55792 | 45234 | DTCJ |
| IRWIN AUTO CO OF WINTERSET LLC | H G IRWIN JR | 1524 N JOHN WAYNE DRIVE WINTERSET, IA 50273 | 45024 | DTCJ |
| ISAKSON MOTOR SALES INC | WILLIAM C ISAKSON | 3530 NORTH HOBART ROAD HOBART, IN 46342 | 64540 | CDT |
| ISLAND JEEP INCORPORATED | JAMES T ANDERER | DBA ISLAND JEEP-EAGLE 1 EAST MONTAUK HIGHWAY LINDENHURST, NY 11757-5833 | 26272 | J |
| J O STEVENSON INC. | JOHN O STEVENSON | DBA STEVENSON CHRYSLER JEEP 1805 N MARINE BLVD JACKSONVILLE, NC 28546-6555 | 26451 | JC |
| JACK CARUSO'S REGENCY DODGE INC | JOHN E CARUSO | DBA CARUSO CHRYSLER JEEP DODGE 10979 ATLANTIC BLVD JACKSONVILLE, FL 32225 | 59580 | DTCJ |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion). Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| JACK DIMOND L-M INC | JOHN W DIMOND IV | DBA JACK O'DIAMONDS<br>127 S SPUR 63<br>LONGVIEW, TX 75601 | 42384 | DT |
| JACK PHELAN DODGE, LLC | JOHN C PHELAN JR | DBA JACK PHELAN DODGE, LLC<br>7050 OGDEN AVE<br>BERWYN, IL 60402-3653 | 45239 | DT |
| JACKIE EDGAR AUTO SUPERCENTER, | JACQUELINE L EDGAR | DBA JACKIE EDGAR AUTO SUPERCENTER<br>331 NORTHWEST BLVD<br>FRANKLIN, LA 70538-3001 | 60392 | CDTJ |
| JAMES W HALTERMAN INCORPORATED | JAMES W HALTERMAN | DBA HALTERMAN'S AUTO RANCH<br>400 ANALOMINK RD, ROUTE 447<br>EAST STROUDSBURG, PA 18301 | 23230 | J |
| JANZEN, INC. | JERRY L JANZEN | DBA JANZEN JEEP<br>2602 N VAN BUREN ST<br>ENID, OK 73703-1712 | 26531 | J |
| JCMC INCORPORATED | JAMES B CLARK | DBA JIM CLARK AUTO CENTER<br>911 GOLDENBELT BOULEVARD<br>JUNCTION CITY, KS 66441-1727 | 26412 | J |
| JEEP-EAGLE 17 INCORPORATED | LEIGH E RZASA | 633 N RTE 17<br>PARAMUS, NJ 07652-3110 | 26371 | J |
| JEFF D'AMBROSIO DODGE OF FRAZER, | JEFFREY A D'AMBROSIO | DBA JEFF D'AMBROSIO MAIN LINE JEEP<br>1221 EAST LANCASTER AVE<br>DOWINGTOWN, PA 19355 | 44668 | DTJ |
| JEFF HUNTER MOTORS INC | JEFFREY M HUNTER | DBA JEFF HUNTER CHRYSLER<br>1440 W LOOP 340<br>WACO, TX 76712-6836 | 68190 | C |
| JELMAC LLC | RON JELLING | DBA WESTWOOD CHRYSLER JEEP<br>20 KINDERKAMACK<br>WESTWOOD, NJ 07675-1720 | 60014 | JC |
| JENSEN'S INC | LARRY D JENSEN | 218 SOUTH MAIN<br>FAIRVIEW, OK 73737 | 44399 | DTCJ |
| JERRY SPADY PONT-CAD INC | JERRY SPADY | DBA JERRY SPADY JEEP-EAGLE<br>2750 OSBORNE DR E<br>HASTINGS, NE 68901-2626 | 23626 | J |
| JHS BUSINESS ASSOCIATES INC | ROBERT S SULLINS | DBA CROSSROADS SUPERSTORE<br>1701 SOUTH MISSISSIPPI<br>ATOKA, OK 74525 | 44970 | DTCJ |
| JIM BOAST DODGE, INC. | JAMES F KEEDY | DBA BOB BOAST DODGE<br>4827 14TH ST WEST<br>BRADENTON, FL 34207 | 57588 | DT |
| JIM BRYANT MOTORS INC | HAROLD G SCHWARTZ | DBA SPRINGDALE DODGE CHRYSLER<br>3709 SOUTH THOMPSON<br>SPRINGDALE, AR 72764 | 57984 | DCT |
| JIM CLARK MOTORS INC | LORIS G BRUBECK | 2121 W 29TH TERRACE<br>LAWRENCE, KS 66047-3163 | 58812 | DTCJ |
| JIM FIORE MOTORS | JAMES J FIORE | DBA FIORE CHRYSLER JEEP<br>ROUTE 36 - LOGAN BLVD.<br>ALTOONA, PA 16603 | 60214 | CJ |
| JIM MARSH AMERICAN CORPORATION | JAMES R MARSH | DBA JIM MARSH CHRY-JEEP<br>8555 W CENTENNIAL PARKWAY<br>LAS VEGAS, NV 89149 | 26717 | JC |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion). Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| JIM MCNATT AUTOMOBILE CO | JAMES L MCNATT | DBA JIM MCNATT DODGE<br>4100 I-35 SOUTH<br>DENTON, TX  76210 | 44524 | DT |
| JIM RUSH GMC TRUCK CO | JAMES R RUSH | DBA JIM RUSH CHRYSLER<br>S BUS HWY 13<br>BOLIVAR, MO  65613 | 44299 | DTCJ |
| JIMMIE VICKERS INC | BETTY I VICKERS | 535 E MERRITT ISLAND CSY<br>MERRITT ISLAND, FL  32952 | 23957 | J |
| JJ FLYNN, INC. | JOHN J FLYNN, JR. | DBA JOHN FLYNN CHRYSLER JEEP<br>6225 RIDGE AVE<br>PHILADELPHIA, PA  19128-2630 | 60356 | CJ |
| JOE HOLLAND CHRYSLER, LLC | JOSEPH B HOLLAND JR | DBA JOE HOLLAND CHRYSLER, LLC<br>131 MACCORKLE AVENUE<br>S. CHARLESTON, WV  25303 | 60151 | C |
| JOE KIDD DODGE INC | TRUDI R SCHWARZ | 1065 OHIO PIKE<br>CINCINNATI, OH  45245-2399 | 41975 | DT |
| JOE RICCI OF DEARBORN LLC | JOSEPH RICCI | 14765 MICHIGAN AVENUE<br>DEARBORN, MI  48126-3455 | 44350 | DT |
| JOHN C MILLER, INC. | JOHN C MILLER | DBA JOHN C MILLER, INC<br>509-513 N PERRY ST<br>JOHNSTOWN, NY  12095 | 23539 | J |
| JOHN CULLEN DODGE, LLC | BARRY J CULLEN | DBA JOHN CULLEN DODGE, LLC<br>40 WALT SANDERS MEMORIAL DR<br>NEWNAN, GA  30265-2169 | 45387 | DT |
| JOHN FUREY MOTORS INC | JOHN J FUREY | 16102 HIGHWAY 21 SOUTH<br>BOGALUSA, LA  70427-3925 | 43822 | DTCJ |
| JOHN HINE PONTIAC | JOHN A HINE JR | DBA JOHN HINE DODGE<br>1561 CAMINO DEL RIO SOUTH<br>SAN DIEGO, CA  92108 | 68445 | DT |
| JOHN P HUGHES MTR CO INC | HOLCOMBE A HUGHES | ROUTE 29 N & LAKEVIEW DR<br>MADISON HEIGHTS, VA  24572 | 51448 | DT |
| JOHN QUADEN DODGE INC | JOHN QUADEN | W 127 E WISCONSIN<br>OKAUCHEE, WI  53069 | 58391 | DT |
| JOHN THOMAS CHRY-DOD-JEEP INC | JOHN C THOMAS | 1305 EAST MAIN<br>CORDELL, OK  73632 | 44716 | DTCJ |
| JOHNSON COUNTY MOTORS, L.C. | DENNIS P GORDON | DBA MCGURK-MEYERS CHRYSLER<br>404 2ND ST<br>CORALVILLE, IA  52241-2612 | 60195 | C |
| JOHNSON MOTOR SALES INC | KENNETH W WALTERS | DBA JOHNSON CHRYSLER JEEP<br>2 MAIN STREET<br>LENOXVILLE, PA  18441 | 64471 | CJ |
| JOHNSON MOTORS OF ST. CROIX | MICHAEL C ANDERSON | DBA JOHNSON MOTORS<br>2180 US HIGHWAY 8<br>SAINT CROIX FALLS, WI  54024-8328 | 45263 | DTCJ |
| JONES BROTHERS AUTO INC | JAMES K JONES | 1011 HIGHWAY 65 NORTH<br>HARRISON, AR  72601 | 23917 | J |
| JONES FORD-MERCURY, LLLP | THOMAS G JONES | DBA JONES DODGE CHRYSLER JEEP<br>781 W WICKENBURG WAY<br>WICKENBURG, AZ  85390 | 42779 | DTCJ |
| JTW ENTERPRISES INC | FRANK A PEARSON | DBA PEARSON DODGE<br>11701 MIDLOTHIAN PIKE<br>MIDLOTHIAN, VA  23113-2646 | 67125 | DT |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion).  Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| JUSTIN DODGE CHRYSLER JEEP LLC | TODD D HACIAS | 5747 BROOKSTONE WALK NW ACWORTH, GA 30101 | 60045 | CDTJ |
| KALMAR MOTOR SALES INC | GARY R KALMAR | 603 STATE ROUTE 66 LEECHBURG, PA 15656-9702 | 23502 | J |
| KEMPTHORN MOTORS INC | RICHARD J KEMPTHORN | DBA KEMPTHORN DODGE-DGE TRUCK 1449 CLEVELAND AVE N W CANTON, OH 44703-3181 | 52422 | DT |
| KEMPTHORN MOTORS INC | RICHARD J KEMPTHORN | DBA KEMPTHORN MOTORS INC 1449 CLEVELAND AVE N W CANTON, OH 44703-3181 | 67568 | CJ |
| KEN KRAUSE MOTORS INC | KEN KRAUSE | HIGHWAY 18 EAST EMMETSBURG, IA 50536 | 41881 | DTCJ |
| KEN NELSON AUTO MALL INC | KENNETH A NELSON | 2503 NORTH LOCUST ROAD STERLING, IL 61081 | 26292 | J |
| KENNEDHY, KOONTZ & FARINASH PREBUL JEEP INC | JERROLD D FARINASH | DBA PREBUL CHRY-JEEP-DODGE 320 NORTH HOLTZCLAW AVE CHATTANOOGA, TN 37404 | 23815 | JCDT |
| KERN MOTOR COMPANY INC | RICHARD D KERN JR | 2110 VALLEY AVE WINCHESTER, VA 22601-2754 | 23318 | J |
| KERRY CHRYSLER JEEP DODGE, INC. | PATRICK DECASTRO | DBA KERRY CHRYSLER JEEP DODGE, INC. 701 CHAMBER DRIVE MILFORD, OH 45150 | 44717 | DTCJ |
| KETCHAM MOTORS INC | CHARLES V VOORHIS | 1148 MAIN STREET FISHKILL, NY 12524 | 63811 | C |
| KEY BUICK-PONT-AMC INC | DAVID J KEHOE | DBA KEY DODGE 3700 16TH STREET MOLINE, IL 61265 | 42569 | DT |
| KEYSTONE CHRYSLER INC | THOMAS P DOHERTY | 6819 JOHNSON DRIVE MISSION, KS 66202 | 68749 | C |
| KEYSTONE DODGE INC | CHARLES E MERRILL IV | 2350 LEHIGH ST ALLENTOWN, PA 18103-4703 | 41281 | DT |
| KINCHELOE MOTORS INC | JOSEPH R KINCHELOE | 14TH AND PEARCY STREET PARKERSBURG, WV 26101 | 63103 | C |
| KING AUTO GROUP, INC. | YALE KING | DBA KING AUTO GROUP 1800 INDUSTRIAL CIR LONGMONT, CO 80501-6524 | 26758 | J |
| KINGSTON DODGE INC | CHARLES W POMPEY | DBA POMPEY DODGE 303 WYOMING AVENUE KINGSTON, PA 18704-3587 | 58664 | DT |
| KIRBY OLDSMOBILE | JOHN W KIRBY | DBA JEEP OF VENTURA 6424 AUTO CENTER DR VENTURA, CA 93003-7210 | 24101 | J |
| KIRCHNER CHRY-DODGE-JEEP LLC | RALPH KIRCHNER | 1968 OLD ROUTE 17 ROSCOE, NY 12776 | 44963 | DTCJ |
| KIRK JACKSON MOTOR CO | JAMES K JACKSON | 1130 S COLORADO ST LOCKHART, TX 78644-3422 | 59524 | DCT |
| KITAGAWA MOTORS INC | ROY M KITAGAWA | DBA ISLAND DODGE 110 SOUTH HANA HIGHWAY KAHULUI, HI 96732-2399 | 57812 | CDTJ |
| KOBZA MOTORS, INC. | VACLAV J KOBZA | 566 E STREET DAVID CITY, NE 68632 | 67102 | CDTJ |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion). Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| KOTBY ENTERPRISES INC | MOHAMED G KOTBY | DBA KOTBY MOTORS<br>969 N 3RD ST<br>LARAMIE, WY 82072-2509 | 67558 | CDTJ |
| KOVATCH BUICK-OLDSMOBILE | JOHN J KOVATCH JR | DBA KOVATCH JEEP<br>423 WEST CATAWISSA ST<br>NESQUEHONING, PA 18240 | 23235 | J |
| KOVATCH DEALERSHIPS INC | JOSEPH J KOVATCH | DBA KOVATCH LEHIGHTON JEEP<br>363 NORTH FIRST STREET<br>LEHIGHTON, PA 18235-1450 | 23212 | J |
| KREBS CHRYSLER JEEP INC | JAMES J KREBS | 1015 WILLIAM FLYNN HWY RTE 8<br>GLENSHAW, PA 15116 | 62431 | CJ |
| KREBS MOTORS NORTH INC | JAMES J KREBS | DBA KREBS DODGE<br>100 KREBS DRIVE<br>GIBSONIA, PA 15044 | 26616 | DT |
| L E RICHARDSON ENTERPRISES, INC | LAWRENCE RICHARDSON | DBA RICHARDSON DODGE CHRYSLER JEEP<br>1376 EAST F ST.<br>OAKDALE, CA 95361 | 42443 | DTCJ |
| LAFLAM CHRYSLER INC | JAMES H LAFLAM JR | 165 SOUTH BLACK HORSEPIKE<br>RUNNEMEDE, NJ 08078 | 36589 | C |
| LAHM INC | RICHARD E LAHM | 119 N BROADWAY ST<br>SUGARCREEK, OH 44681 | 58492 | DTCJ |
| LAKEFOREST CHRYSLER JEEP, INC | JOHN J FITZGERALD JR | DBA LAKEFOREST CHRYSLER JEEP, INC<br>11411 ROCKVILLE PIKE<br>KENSINGTON, MD 20895 | 66264 | CJ |
| LAKELAND OLDSMOBILE-PONTIAC-GMC | RONALD J REITER | DBA LAKELAND JEEP<br>N48W36216 WISCONSIN AVE<br>OCONOMOWOC, WI 53066-3257 | 23782 | J |
| LAKES CHRYSLER JEEP LIMITED | ALAN SILBERBERG | 36 LACONIA RD<br>BELMONT, NH 03220-3202 | 26448 | JC |
| LAKEWOOD CHRY-PLYM INC | JOHN F MEDVED | DBA MEDVED CHRY-JEEP INC<br>11201 WEST I-70 FRONTAGE RD N<br>WHEAT RIDGE, CO 80033 | 63829 | CJ |
| LAKEWOOD CHRY-PLYM INC | ALAN SPITZER | DBA SPITZER-LAKEWOOD<br>150 EAST BRIDGE STREET<br>ELYRIA, OH 44035 | 62147 | CJ |
| LANCASTER DODGE CHRYSLER JEEP, INC | KAREN W HADDAD | DBA LANCASTER DODGE CHRYSLER JEEP, INC<br>1277 GREAT FALLS HIGHWAY<br>LANCASTER, SC 29720 | 45133 | DTCJ |
| LARRY MENKE INC | DOUGLAS A GRAHAM | 6 HEITZINGER PLAZA<br>SEASIDE, CA 93955-3613 | 66860 | C |
| LARSEN AUTO CENTER INC | TERRY LARSEN | 1105 WISCONSIN AVE<br>FREDERIC, WI 54837 | 44957 | DTCJ |
| LARSON AUTOMOTIVE HOLDINGS, INC. | ROBERT S LARSON | DBA ROBERT LARSON'S CHRYSLER JEEP<br>7601 SOUTH TACOMA WAY<br>TACOMA, WA 98409-7592 | 68239 | CJ |
| LAUREL DODGE INC | SAVA TSHONTIKIDIS | 10052 NORTH WASHINGTON BLVD<br>LAUREL, MD 20723 | 57858 | DT |
| LAWRENCE MOTOR COMPANY, INC. | WALTER L LAWRENCE II | DBA AIRPORT CHRYSLER JEEP<br>5400 S LABURNUM AVE<br>RICHMOND, VA 23231-4416 | 39517 | CJ |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion). Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| LAYTON DODGE INCORPORATED | HOMER K CUTRUBUS | DBA CUTRUBUS MOTORS CHRYSLER JEEP 1234 NORTH MAIN STREET LAYTON, UT 84041 | 68270 | CDTJ |
| LEE COUNTY AUTOMOTIVE PRODUCTS LLC | GAINES B STANLEY | DBA STANLEY 2072 W AUSTIN ST GIDDINGS, TX 78942-5794 | 60309 | CDTJ |
| LEE MOTORS, LLC | TERRY L LEE | DBA LEE CHRYSLER DODGE US HWY. 25 E.S. MIDDLESBORO RD. PINEVILLE, KY 40977 | 60277 | CDT |
| LEE PETERSON MOTORS INC | LEE PETERSON | 407 SOUTH FIRST STREET YAKIMA, WA 98901-2807 | 24176 | J |
| LEE PONTIAC-OLDS-GMC TRUCK, INC. | GARY E LEE JR | DBA LEE JEEP 235 MIRACLE STRIP PKWY SW FORT WALTON BEACH, FL 32548-6616 | 23936 | J |
| LEFTA INCORPORATED | GARRETT GIOULOS | DBA PREMIER CHRYSLER JEEP 6936-6955 WEST GRAND AVENUE CHICAGO, IL 60707 | 26381 | JC |
| LEGLUE AUTOMOTIVE INC | GERALD J LEGLUE | 4601 COLISEUM BLVD ALEXANDRIA, LA 71303-3518 | 26548 | JC |
| LENIHAN JEEP, INC. | THOMAS D LENIHAN | DBA LENIHAN JEEP ROUTE 73 SOUTH MARLTON, NJ 08053 | 23185 | J |
| LESKOVAR LINCOLN-MERCURY INC | THEODORE S LESKOVAR | DBA LESKOVAR JEEP-EAGLE 3020 WEST CLEARWATER KENNEWICK, WA 99336 | 24143 | J |
| LEWIS EAST OAK HILL CORPORATION | JAMES A DAVIS | DBA LEWIS JEEP 830 E MAIN ST OAK HILL, WV 25901 | 26584 | J |
| LEWIS GOODMAN INC | ESTATE OF LEWIS GOODMAN | 917-923 W GENESEE ST SYRACUSE, NY 13204 | 9866 | C |
| LIBERTY MOTORS INC | LARRY PATNOE | 600 CAMBELL ST RAPID CITY, SD 57701-3002 | 24265 | J |
| LICCARDI MOTORS INC | CLEMENTE LICCARDI | DBA LICCARDI CHRYSLER DODGE 130 US HIGHWAY 22 GREEN BROOK, NJ 08812-2129 | 36041 | CDT |
| LIEBERTH & SONS DODGE INC | HILDA A LIEBERTH | 303 HULTON ROAD OAKMONT, PA 15139-1916 | 42801 | DT |
| LIGONIER BUICK GARAGE INC | GREGORY C GRAHAM | DBA GRAHAM COLONIAL MOTORS IN ROUTE 711 NORTH LIGONIER, PA 15658 | 23476 | J |
| LIMA AUTO MALL INC | W C TIMMERMEISTER | 2200 NORTH CABLE ROAD LIMA, OH 45807 | 26594 | J |
| LITHA INC. C/O LITHIA CO SPGS JEEP-CHRY INC | SIDNEY B DEBOER | 360 E. JACKSON RD. COLORADO SPRINGS, OR 97501 | 26171 | JC |
| LITHIA INC. C/O LITHIA CJD OF OMAHA, INC. | SIDNEY B DEBOER | DBA LITHIA CHRYSLER JEEP DODGE OF OMAHA 360 E. JACKSON RD. COLORADO SPRINGS, OR 97501 | 60182 | CDTJ |
| LIVE OAK COUNTY AUTOMOTIVE | GAINES B STANLEY | DBA STANLEY 3165 HWY 281 N GEORGE WEST, TX 78022 | 26790 | JCDT |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion). Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| LIVERMORE AUTO GROUP, INC. | JAGROOP S GILL | DBA LIVERMORE CHRYSLER JEEP<br>2304 KITTY HAWK RD<br>LIVERMORE, CA  94551-7621 | 26760 | JC |
| LIVONIA CHRYSLER JEEP INC | COLEEN A MCDONALD | 30777 PLYMOUTH ROAD<br>LIVONIA, MI  48150-2101 | 66415 | CJ |
| LLOYDS MOTORS | LARRY B KREIN | 500 BLK 17ST SW<br>JAMESTOWN, ND  58401 | 63290 | C |
| LOMAN AUTO GROUP INC | DAVID LOMAN | DBA LOMAN CHRYSLER JEEP<br>3469 ROUTE 46<br>PARSIPPANY, NJ  07054 | 68549 | CJ |
| LOS FELIZ FORD INC | EDMUND JUSSEN JR | DBA STAR CHRYSLER JEEP<br>1401 S BRAND BLVD<br>GLENDALE, CA  91204-2809 | 24118 | JC |
| LOU BACHRODT CHEVROLET COMPANY | PATRICK M BACHRODT | DBA LOU BACHRODT JEEP<br>7070 CHERRYVALE NORTH BLVD<br>ROCKFORD, IL  61112-1002 | 23616 | J |
| LOUIS GEORGE MOTOR CO | DANNY K GEORGE | 514 S WALNUT<br>OSCEOLA, AR  72370-3198 | 53136 | DCT |
| LUCAS-SMITH AUTOMOTIVE, INC. | DENNIS R SMITH | DBA LUCAS-SMITH AUTOMOTIVE, INC.<br>10623 W STATE HWY E<br>POTOSI, MO  63664-1323 | 45365 | DTCJ |
| LUNDE LINCOLN-MERCURY INC | WESLEY RYDELL | DBA LUNDE JEEP<br>2700 S. WASHINGTON<br>GRAND FORKS, ND  58201 | 26185 | J |
| LUNT MOTOR COMPANY | LANELL N LUNT | 39 S MAIN ST<br>CEDAR CITY, UT  84720-3336 | 54409 | DCT |
| M & M DODGE INC | OLIVER L MCMICKENS | 3220 S MACARTHUR DR<br>ALEXANDRIA, LA  71301-2931 | 59731 | DT |
| M & M MOTOR MALL INC | RAND L KOETJE | DBA M & M DODGE<br>3829 LAKE ST<br>KALAMAZOO, MI  49048-3313 | 42267 | DT |
| MADERE'S GARAGE INC | JAN G MADERE | 15042 RIVER ROAD<br>HAHNVILLE, LA  70057 | 38440 | CDTJ |
| MAIN STREET MOTORS, INC. | ROBERT B HELPHENSTINE | DBA PALM CHRYSLER<br>3535 NORTH MAIN STREET<br>GAINESVILLE, FL  32609 | 7421 | C |
| MALL CHRYSLER INC | CHARLES W FOULKE JR | 587 ROUTE 38<br>MAPLE SHADE, NJ  08052 | 67676 | C |
| MALVERN MOTORS L.L.C. | RAYMOND DALE HORN | DBA MALVERN CHRYSLER DODGE JEEP<br>1103 MARTIN LUTHER KING BLVD<br>MALVERN, AR  72104-2222 | 45377 | DTCJ |
| MANCARI AUTO GROUP MANCARI'S OF ORLAND HILLS INC | FRANK MANCARI | 15859 RIDGELAND AVE, #D<br>FOREST, IL  60452 | 68590 | CJ |
| MANUEL DODGE, LTD | TOMMY J MANUEL | DBA MANUEL DODGE<br>1295 N CENTRAL EXPY<br>RICHARDSON, TX  75080-4606 | 41933 | DT |
| MARCHANT MOTOR COMPANY | HARLAN J MARCHANT | 117-121 EAST MAIN ST<br>SPRING VALLEY, MN  55975 | 63372 | CDTJ |
| MARK DODGE CHRYSLER JEEP, LLC | MARK E BONIOL | DBA MARK DODGE CHRYSLER JEEP, LLC<br>3777 GERSTNER MEMORIAL DRIVE<br>LAKE CHARLES, LA  70607 | 60332 | CDTJ |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion).  Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| MARKETPLACE CHRY-PLYM INC | DENNIS PETRISAK | 3755 WEST HENRIETTA RD<br>ROCHESTER, NY  14623-3787 | 66785 | C |
| MARRA BROS MOTOR CO INC | ALBERT J MARRA SR | 1211 E STATE ST<br>OLEAN, NY  14760 | 38729 | C |
| MARSTALLER MOTORS INC | CHAS MARSTALLER JR | 3000 SPEIGHT<br>WACO, TX  76711-1599 | 23903 | J |
| MARTIN CHEVROLET SALES INC | WILLIAM M MARTIN | DBA MARTIN CHRY-JEEP<br>8800 GRATIOT RD<br>SAGINAW, MI  48609-4809 | 23428 | JC |
| MASON MOTOR COMPANY | R W MASON JR | DBA BILL MASON CHRY-JEEP<br>440 WATER STREET<br>EXCELSIOR, MN  55331 | 6518 | CJ |
| MASSEY-YARDLEY INC | HERBERT G YARDLEY | DBA MASSEY-YARDLEY CHRYSLER DODGE<br>777 N. STATE ROAD #7<br>PLANTATION, FL  33317 | 66867 | CDT |
| MATT MONTGOMERY, INC. | CHARLES A MONTGOMERY | DBA ALEX MONTGOMERY MT WASHINGTON<br>9000 HIGHWAY 44 EAST<br>MT WASHINGTON, KY  40047-7309 | 66592 | CDTJ |
| MATTHEWS CHRYSLER INC | JAMES F MATTHEWS | 2100 VESTAL PARKWAY EAST<br>VESTAL, NY  13850-1999 | 62248 | CJ |
| MAURICE SCHWARTZ & SONS INC | JAMES SCHWARTZ | DBA SCHWARTZ CHRYSLER<br>585 SHREWSBURY AVE<br>SHREWSBURY, NJ  07702 | 8760 | C |
| MAURO MOTORS INC | CECELIA MAURO | 611 AMBOY AVE<br>WOODBRIDGE, NJ  07095-3048 | 5977 | C |
| MC CORMICK MOTORS | C D MCCORMICK | HIGHWAY #59 - 175 WEST<br>IDA GROVE, IA  51445 | 57647 | DT |
| MEADOWBROOK DODGE INC | ANTHONY J VIVIANO | 3050 S ROCHESTER RD<br>ROCHESTER HILLS, MI  48307-5038 | 42043 | DT |
| MEDINA WORLD CARS, INC. | PAUL HRNCHAR | 3926 PEARL RD<br>MEDINA, OH  44256 | 26637 | JC |
| MEDLYN MOTOR INC | EDWARD R MEDLYN | 441 ELM ST<br>MILFORD, NH  03055 | 23059 | J |
| MEDVED CHRYSLER JEEP DODGE INC | JOHN F MEDVED | 11201 WEST I-70 FRONTAGE RD N<br>WHEAT RIDGE, CO  80033 | 43188 | DTCJ |
| MEGGS FORD INC | H H MEGGS | DBA MEGGS CHRYSLER JEEP DODGE<br>HIGHWAY 15-401 BYPASS<br>BENNETTSVILLE, SC  29512 | 43077 | DTCJ |
| MELCHIORRE INCORPORATED | DONATO G MELCHIORRE | DBA WARNER CHRYSLER-JEEP<br>1475 MANHEIM PIKE<br>LANCASTER, PA  17601 | 68119 | CJ |
| MELROSE AND WELLESLEY DODGE LLC | ANTHONY DILORENZO | DBA MELROSE DODGE<br>732 NEWBURYPORT TURNPIKE<br>MELROSE, MA  02176 | 45060 | DT |
| MEMERING MOTORPLEX INC | GARY L MEMERING | 1949 HART STREET<br>VINCENNES, IN  47591-5597 | 23742 | J |
| MEYER - EARP AUTO CENTER, LLC | DOUGLAS E MEYER | DBA MEYER - EARP AUTO CENTER, LLC<br>807 CENTRAL AVE<br>AUBURN, NE  68305-1615 | 60275 | CDTJ |
| MEYER AUTO SALES INC | LYNN F MEYER | 116 MAIN STREET<br>MONROEVILLE, IN  46773 | 62409 | CDTJ |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion).  Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| MID-MISSOURI MOTORS INC | JULIAN HARRISON | 617 OLD ROUTE 66<br>ST ROBERT, MO  65584-4632 | 23745 | J |
| MIDTOWN MOTORS, INC. | RANDY W BUZZO | DBA JOHN HOWARD MOTORS<br>1730 MILEGROUND RD<br>MORGANTOWN, WV  26505-3753 | 60256 | CDT |
| MIDWAY MOTORS INC | NAI N KO | 510 COCHITUATE RD<br>FRAMINGHAM, MA  01701-0203 | 26638 | JC |
| MIKE CRAIG CHRYSLER, DODGE, JEEP, | GAINES B STANLEY | DBA MIKE CRAIG CHRYSLER, DODGE, JEEP<br>106 HWY 36 BYPASS SOUTH<br>GATESVILLE, TX  76528-2691 | 60095 | CDTJ |
| MIKE FINNIN MOTORS INC | MICHAEL L FINNIN | 4355 DODGE STREET<br>DUBUQUE, IA  52003 | 23754 | JC |
| MIKE PILE AUTOPLEX INC | MICHAEL P PILE | DBA MIKE PILE JEEP-EAGLE<br>2401 WEST SW LOOP 323<br>TYLER, TX  75701 | 26610 | J |
| MILAM JEEP MAZDA, INC | KENNETH K DINSMORE | DBA MILAM JEEP<br>608 RIVER ROAD<br>PUYALLUP, WA  98371 | 24170 | J |
| MILLER MOTOR CAR CORPORATION | WENDELL H MILLER | 4455 VESTAL PARKWAY<br>VESTAL, NY  13851 | 25064 | DT |
| MILLER-CAMPBELL COMPANY | JACK C MILLER | DBA JACK MILLER CHRYSLER JEEP<br>30 N E VIVION ROAD<br>KANSAS CITY, MO  64118-4589 | 65282 | CJ |
| MILLERSTOWN CHRYSLER INC | SAMUEL J POTTER | 22 NORTH MARKET STREET<br>MILLERSTOWN, PA  17062 | 65776 | CT |
| MILNER-O'QUINN CHRYSLER DODGE | CHARLES S O'QUINN | DBA MILNER-O'QUINN CHRYSLER DODGE<br>2502 CANTELL ROAD<br>HARRISONVILLE, MO  64701 | 68444 | CDTJ |
| MILO GORDON CHRYSLER, INC | MICHAEL T WYATT | DBA MILO GORDON CHRYSLER, INC<br>5002 CACHE ROAD<br>LAWTON, OK  73505 | 64033 | C |
| MITCH CRAWFORD'S HOLIDAY MOTORS CO | MICHAEL CRAWFORD | 9209 E STATE ROUTE 350<br>RAYTOWN, MO  64133-6597 | 62078 | C |
| MONARCH DODGE INC | MARK S HODOS | 2000 NORTH STATE ROAD #7<br>LAUDERDALE LAKES, FL  33313-7098 | 41322 | DT |
| MONICATTI CHRYSLER JEEP SALES, | TIMOTHY S MONICATTI | DBA MONICATTI CHRYSLER JEEP SALES,<br>40755 VAN DYKE AVENUE<br>STERLING HEIGHTS, MI  48313 | 61888 | CJ |
| MONTROSE MOTORS INC | DAVID R SHAUB JR | DBA MONTROSE DODGE<br>19560 FREDERICK RD<br>GERMANTOWN, MD  20876-1304 | 23313 | DT |
| MOORE MOTOR CO | ROBIN R MOORE | 412 WEST 5TH<br>WASHINGTON, NC  27889 | 62261 | CDTJ |
| MORGAN HUCKABY AUTOMOTIVE INC | W M HUCKABY | DBA SUPERIOR JEEP-CHRY-PLYM<br>120 SOUTH QUINTARD AVE<br>ANNISTON, AL  36201 | 26485 | JC |
| MORONG BRUNSWICK | H W SOWLES | 314 BATH ROAD<br>BRUNSWICK, ME  04011 | 23026 | J |
| MOTHER LODE MOTORS | KAREN FLAKE | 13411 MONO WAY<br>SONORA, CA  95370-5398 | 65269 | CDTJ |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion).  Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| MOTOR INN INC | MARK HEYWOOD | 114 SOUTH 6TH ST<br>ESTHERVILLE, IA 51334-1940 | 68496 | CDTJ |
| MOTOR INN OF LE MARS INC | MARK HEYWOOD | 205 5TH AVENUE NW<br>LE MARS, IA 51031-3101 | 44748 | DTCJ |
| MOTOR MART AUTO SALES INC | ANTHONY CERRONE | DBA MOTOR MART DODGE<br>800 WASHINGTON STREET<br>SOUTH ATTLEBORO, MA 02703-7598 | 42375 | DT |
| MOTORQUEST OF JACKSON L.L.C. | RICK INATOME | DBA MOTORQUEST OF JACKSON L.L.C.<br>3500 PAGE AVENUE<br>JACKSON, MI 49203 | 68868 | CJ |
| MT CLEMENS DODGE INC | TIBOR GYARMATI | 43774 N GRATIOT AVE<br>CLINTON TOWNSHIP, MI 48036-3331 | 59244 | DT |
| MUELLER CHRYSLER INC | N D MUELLER | 2060 OMRO RD<br>OSHKOSH, WI 54904-7706 | 64826 | C |
| MULLINS MOTORS INC | WILLARD D SMALL | DBA MULLINS CHRYSLER DODGE JEEP<br>3391 HIGHWAY 76 EAST<br>MULLINS, SC 29574 | 44382 | DTCJ |
| MURPHY AND SHELBY DODGE INC | CRAIG L SANDERS | 603 SAN FERNANDO RD<br>SAN FERNANDO, CA 91340 | 44419 | DT |
| MURRAY MOTORS INC | ELIZABETH MURRAY | 302 EAST 1ST<br>PORT ANGELES, WA 98362-3106 | 59285 | DCT |
| NAPLETON AUTOMOTIVE GROUP<br>ED NAPLETON JUPITER MOTOR<br>SALES | EDWARD F NAPLETON | DBA ED NAPLETON DODGE<br>1 EAST OAK HILL DR. SUITE 100<br>WESTMONT, IL 60559 | 44854 | DT |
| NEIL HUFFMAN ENTERPRISES INC | DOW A HUFFMAN | DBA NEIL HUFFMAN DODGE<br>4136 SHELBYVILLE ROAD<br>LOUISVILLE, KY 40207-3223 | 43947 | DT |
| NEIL HUFFMAN INCORPORATED | DOW HUFFMAN | DBA NEIL HUFFMAN CHRYSLER-JEEP<br>4126 SHELBYVILLE ROAD<br>LOUISVILLE, KY 40207-3218 | 68107 | CJ |
| NELSON AUTO GROUP SOUTH INC | GEORGE R NELSON JR | DBA NELSON DODGE<br>303 W CHURCH ST<br>MARTINSVILLE, VA 24112-2613 | 68651 | DT |
| NEOSHO CHRY-PLYM-DODGE-JEEP<br>INC | MARK L HENDREN | 180 SOUTH HIGHWAY 71<br>NEOSHO, MO 64850 | 44703 | DTCJ |
| NERESON AUTOMOTIVE INC. | JEROME H TAPPE | DBA NERESON JEEP<br>HIGHWAY 10 SOUTH<br>DETROIT LAKES, MN 56501 | 23670 | J |
| NEW CITY AUTO SALES INC | OSVALDO S GUGLIELMO | 2813 PENNSYLVANIA AVENUE<br>WEIRTON, WV 26062-3792 | 41090 | DTJ |
| NEW COUNTRY AUTO CENTER INC | NANCY M ARIANO | DBA NEW COUNTRY CHRYSLER<br>1200 CARBON JUNCTION RD<br>DURANGO, CO 81301-7678 | 42846 | DCT |
| NEW RICHMOND AUTO SALES | IRENE HENDERSON | 335 FRONT STREET<br>NEW RICHMOND, OH 45157-1392 | 37042 | CDTJ |
| NEW ROADS MOTOR COMPANY,<br>L.L.C. | JAMES M BOUANCHAUD | DBA NEW ROADS MOTOR COMPANY, L.L.C.<br>608 PARENT ST<br>NEW ROADS, LA 70760 | 66851 | CDTJ |
| NEWARK DODGE INC | GARY P HENDRIXSON SR | 250 ELKTON ROAD<br>NEWARK, DE 19711 | 44591 | DT |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion). Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| NIKLES MOTOR CO INC | BRADLEY J NIKLES | HWY 10 & 29<br>MASON CITY, IL  62664 | 44903 | DTCJ |
| NORTH STAR GARAGE INC | BRUCE A JACOBSEN | 125 S CENTRAL AVE<br>MILACA, MN  56353-1187 | 57823 | DTCJ |
| NORTHERN AUTO CO INC | MICHAEL O LYNCH | 1294 WEST THIRD ST<br>ROGERS CITY, MI  49779-1206 | 26515 | J |
| NORTHGLENN DODGE INC | DAVID C FITZGERALD | 759 W 104TH AVE<br>NORTHGLENN, CO  80234-4007 | 44260 | DT |
| OAKDALE MOTORS INC | JOSEPH L CRAWFORD | 297 HWY 165 SOUTH<br>OAKDALE, LA  71463 | 8742 | CDTJ |
| OAKLEY PONTIAC-BUICK INC | DAVID W OAKLEY JR | DBA OAKLEY JEEP<br>201 S CHEROKEE AVE<br>BARTLESVILLE, OK  74003-3649 | 26385 | J |
| OBAUGH FORD INC | PAUL OBAUGH | DBA PAUL OBAUGH CHRYSLER<br>13 LEE JACKSON HIGHWAY<br>STAUNTON, VA  24401 | 66673 | C |
| OGDEN CHRYSLER INC | NINA KOLOSEIKE | DBA BILL KAY'S CHRYSLER OF DOWNERS<br>2100 OGDEN AVENUE<br>DOWNERS GROVE, IL  60515-2618 | 65746 | C |
| OMAKASE, LLC | CARL D JOHNSON, JR. | DBA JOHNSON CHRYSLER DODGE JEEP OF<br>925 JACKIE ROBINSON DR<br>DURHAM, NC  27701-3653 | 60319 | CDTJ |
| ORLEANS DODGE CHRYSLER JEEP, L.L.C | STEVEN G BONNER | DBA ORLEANS DODGE CHRYSLER JEEP, L.L.C<br>13000 I-10 SERVICE ROAD<br>NEW ORLEANS, LA  70128 | 45231 | DTCJ |
| OROVILLE MOTORS INCORPORATED | SHIRLEY J CARPENTER | 2700 LINCOLN BOULEVARD<br>OROVILLE, CA  95966 | 44092 | DTCJ |
| ORRIN B HAYES INCORPORATED | ROBERT O HAYES | DBA ORRIN B HAYES JEEP-EAGLE<br>543 WEST MICHIGAN<br>KALAMAZOO, MI  49007-3796 | 26160 | J |
| OURISMAN CHANTILLY, INC. | DANIEL L KORENGOLD | DBA OURISMAN CHANTILLY DODGE<br>4105 AUTO PARK CIR<br>CHANTILLY, VA  20151-1224 | 45312 | DT |
| OWOSSO MOTORS INC | IRMA B ELDER | DBA SIGNATURE JEEP EAGLE<br>1960 E MAIN STREET<br>OWOSSO, MI  48867-9063 | 26135 | J |
| OZARK DODGE INC | KAY CHURCH | 6151 NO. 21ST STREET<br>OZARK, MO  65721 | 65954 | DT |
| P K SMITH MOTORS INCORPORATED | KENNETH M SMITH | HIGHWAY 167 AND 84 WEST<br>WINNFIELD, LA  71483 | 43076 | DTCJ |
| PAINTER SALES AND LEASING | PATRICK L PAINTER | DBA PAINTER CHRY-DODGE-JEEP<br>1100 N MAIN ST<br>NEPHI, UT  84648 | 67360 | CDTJ |
| PAINTERS SUN CTRY CHR INC | JAMES L PAINTER | 1600 SOUTH HILTON DR<br>ST GEORGE, UT  84770-6763 | 67407 | CDTJ |
| PAL AUTO GROUP, INC. | PERCY C MYERS IV | DBA PIERCE CHRYSLER CENTER<br>423 N. HICKORY<br>DUQUOIN, IL  62832-1773 | 60128 | CDTJ |
| PALACE MOTORS INC | BARBEE G KRANZ | 219 EAST FIRST AVENUE<br>MITCHELL, SD  57301-3425 | 26264 | J |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion).  Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| PALMER DODGE INC | DONALD L PALMER | 4545 EAST 96TH STREET<br>INDIANAPOLIS, IN 46240 | 55483 | DT |
| PALMER DODGE WEST, INC. | DONALD L PALMER | DBA PALMER CHRYSLER JEEP DODGE<br>5051 W PIKE PLAZA RD<br>INDIANAPOLIS, IN 46254-3002 | 42224 | DTCJ |
| PARKWAY MOTORS | DAVID H NAKKEN | 1010 NORTH MAIN STREET<br>CEDAR CITY, UT 84720-2134 | 24048 | J |
| PARSONS & PARSONS LC | ELLEN M PARSONS | DBA PARSONS & PARSONS LC<br>2525 VALLEY AVENUE<br>WINCHESTER, VA 22601-2761 | 63143 | C |
| PATRICK PONTIAC INC | PATRICK M MULVIHILL | DBA PATRICK JEEP<br>4700 W HENRIETTA RD<br>HENRIETTA, NY 14467-9357 | 23548 | J |
| PAUL BUSCH AUTO CTR INC | PAUL J BUSCH | 148 EAST MAIN STREET<br>WABASHA, MN 55981-1421 | 67148 | CDTJ |
| PAULS AUTO SALES | PAUL R BOGGS, JR. | 1331 MAIN ST<br>RAINELLE, WV 25962 | 58726 | DTCJ |
| PAVLIK MOTOR CARS INC | CHARLES A PAVLIK | 3662 MAIN STREET<br>WEIRTON, WV 26062-4567 | 67651 | C |
| PEN MOTORS INC | ROBERT J PLUCINAK | DBA MILLER HILL CHRYSLER JEEP<br>4710 MILLER TRUNK HIGHWAY<br>DULUTH, MN 55811 | 26517 | JC |
| PEOPLE'S CHRYSLER JEEP, INC. | GARY A HAMNER | DBA FOLSOM LAKE CHRYSLER JEEP<br>12530 AUTOMALL CIRCLE<br>FOLSOM, CA 95630 | 68652 | CJ |
| PERFORMANCE DODGE LLC | WILLIAM R COULTER | DBA PERFORMANCE CHRY-JEEP-DODGE<br>4240 W GLENDALE AVE<br>PHOENIX, AZ 85051-8190 | 44364 | DTCJ |
| PETES GARAGE INC | RAYMOND G GREENWALT | SOUTH 6 JEFFERSON<br>RITZVILLE, WA 99169 | 62885 | CDTJ |
| PHIL LAMB INC | JOHN P LAMB | US HWY 36 EAST<br>TUSCOLA, IL 61953 | 66994 | CDTJ |
| PHIL LONG DENVER JEEP, LLC | GERALD D CIMINO | DBA PHIL LONG DENVER JEE-CHRY<br>7800 WEST STANFORD AVENUE<br>DENVER, CO CO 80123 | 24238 | JC |
| PHIL'S FORD-LINCOLN-MERCURY INC | PHILLIP KUPERMAN | DBA PHIL'S JEEP EAGLE<br>257 EAST MAIN STREET<br>PORT JERVIS, NY 12771-2209 | 23162 | J |
| PIERSON CHEVROLET INC | GARY D KILPATRICK | DBA PIERSON JEEP<br>413 EAST MEIGHAN BLVD<br>GADSDEN, AL 35903-1050 | 23821 | J |
| PIKE COUNTY CHRYSLER CENTER | ALBERT F RENNECKER | 200 DECATUR ST<br>BARRY, IL 62312-0137 | 44302 | DTCJ |
| PIONEER CHEVROLET CADILLAC INC | RICHARD P NOURSE | DBA PIONEER CHRYSLER JEEP<br>1315 PIKE STREET<br>MARIETTA, OH 45750 | 68943 | CJ |
| PLACH AUTOMOTIVE | CHARLES E PLACH | INTERSECTION HWY 45 & 54<br>NEW LONDON, WI 54961 | 43613 | DTCJ |
| PLATNER AUTOMOTIVE TARPON SPRINGS DODGE, INC. | DOUGLAS D PLATTNER | DBA TARPON SPRINGS DODGE, INC.<br>1891 PORTER LAKE DRIVE   UNIT 101<br>SARASOTA, FL 34240 | 45376 | DT |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion).  Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| PLATNER AUTOMOVITE WINTER PARK DODGE, INC. | DOUGLAS D PLATTNER | DBA WINTER PARK DODGE, INC. 1891 PORTER LAKE DRIVE SARASOTA, FL  34240 | 45157 | DT |
| PLEASANT VALLEY MOTORS INC | WILLIAM E RINEHART | RT 209 BRODHEADSVILL, PA  18322 | 43814 | DT |
| POHANKA OF LEESBURG, INC. | SCOTT A CRABTREE | DBA POHANKA CHRYSLER DODGE OF LEESBURG 219 CATOCTIN CIR SE LEESBURG, VA  20175-3707 | 60220 | CDT |
| POPE FAMILY ENTERPRISES LLC | KENNETH K POPE | DBA FAMILY CHRYSLER DODGE JEEP 1520 NORTH MAIN STREET MARION, VA  24354 | 45103 | DTCJ |
| PREMIER CHRYSLER JEEP DODGE, LLC | SAM KAZRAN | DBA PREMIER CHRYSLER JEEP DODGE, LLC 1655 CHURCH ST DECATUR, GA  30033-5920 | 26773 | JCDT |
| PRESTON AUTO MALL INC | ROBERT L PRESTON III | DBA PRESTON CHRYSLER JEEP 3843 YOUNGSTOWN ROAD SE WARREN, OH  44484-2895 | 68662 | CJ |
| PRESTON CHRYSLER JEEP, INC. | GARY LAU | DBA PRESTON CHRYSLER JEEP 13439 PRESTON ROAD DALLAS, TX  75240-5277 | 63181 | CJ |
| PRIDE CHRYSLER JEEP | ALFREDO M DOS ANJOS | 11 TAUNTON AVE SEEKONK, MA  02771 | 67773 | CJ |
| QUALITY JEEP-CHRYSLER INC | C P DILORENZO | 8101 LOMAS BLVD N E ALBUQUERQUE, NM  87110-7912 | 24044 | JC |
| QUINLAN ENTERPRISES INC | JAMES G QUINLAN | DBA BURGIN DODGE 4500 CLINTON HIGHWAY KNOXVILLE, TN  37912 | 45090 | DT |
| QUINN MOTORS OF ELLSWORTH | MEGHAN QUINN-KUMMER | 405 WEST MAIN STREET ELLSWORTH, WI  54011 | 68980 | CDTJ |
| RACEWAY AUTOMOTIVE OF HARTSVILLE | JOHN C RAMSEY | DBA RACEWAY CHRY-JEEP-DODGE 900 E BOBO NEWSOME HWY HARTSVILLE, SC  29550 | 68998 | CDTJ |
| RALLYE AUTOPLAZA INC | MARC L TREIBER | 563 ROUTE 17M MONROE, NY  10950 | 44078 | DTCJ |
| RAY'S FORD-MERCURY INC | RAYMOND H COTTRELL | DBA RAY'S CHRYSLER-DODGE-JEEP 385 BYPASS RD BRANDENBURG, KY  40108 | 67191 | CDTJ |
| RAYTOWN DODGE COMPANY | MICHAEL CRAWFORD | 10000 EAST 350 HIGHWAY RAYTOWN, MO  64138 | 41450 | DT |
| REED BROTHERS DODGE INC | RICHARD L GARTNER | 15955 FREDERICK ROAD ROCKVILLE, MD  20855-2290 | 54193 | DT |
| REGAL PONTIAC INC | SALVADOR V CAMPISI | DBA REGAL JEEP EAGLE 2615 LAKELAND HILLS BLVD LAKELAND, FL  33805-2217 | 23973 | J |
| REUTHER DODGE, LLC | JANET T SCHOPP | DBA REUTHER DODGE, LLC 11664 OLIVE BLVD CREVE COEUR, MO  63141-7002 | 45357 | DT |
| REUTHER'S INVESTMENT CO | JANET T SCHOPP | DBA REUTHER'S JEEP-CHRY-PLYM 11654 OLIVE BLVD CREVE COEUR, MO  63141-7002 | 23738 | JC |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion).  Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| REYNOLDS AUTOGROUP, INC. | TERRY W REYNOLDS | DBA REYNOLDS AUTOGROUP, INC.<br>2104 W EVERGREEN ST<br>DURANT, OK 74701-4624 | 68323 | CDTJ |
| RFJS COMPANY LLC | ROBERT L FREDERICK II | DBA FREDERICK CHRYSLER JEEP DODGE<br>7871 MARKET ST<br>BOARDMAN, OH 44512-5970 | 56617 | DTCJ |
| RHODEN AUTO CENTER INC | RODNEY D RHODEN | 3400 SOUTH EXPRESSWAY<br>COUNCIL BLUFFS, IA 51501 | 66787 | CDTJ |
| RICHARD CHRYSLER JEEP, INC. | ROCCO MASSARELLI | DBA RICHARD CHRYSLER JEEP DODGE<br>1845 E MAIN ST<br>ST CHARLES, IL 60174-2307 | 68218 | CDTJ |
| RICHARDS AUTO SALES INC | KENNETH G RICHARDS | 810 LINCOLN WAY EAST<br>MC CONNELLSBURG, PA 17233-1510 | 59109 | DTCJ |
| RICHMOND MOTOR SALES | RONALD L BERGSMA | 10400 MAIN STREET<br>RICHMOND, IL 60071 | 66070 | C |
| RICKABAUGH MOTORS INC | ROGER D LIPPELMAN | 1001 W MAIN<br>LYONS, KS 67554-2425 | 52837 | DCT |
| RIMROCK CHRYSLER INC | JOHN E SOARES JR | 3045 KING AVE W<br>BILLINGS, MT 59102-6435 | 68985 | CJ |
| RINK BROS | RAYMOND RINK | 900 EAST MAIN ST<br>BRADFORD, PA 16701-3298 | 36607 | CJ |
| RIVER OAKS CHRYSLER JEEP INC | JOSEPH J HENNESSY | 17225 TORRENCE AVENUE<br>LANSING, IL 60438-1086 | 67508 | CJ |
| RIVERSIDE AUTO SALES OF MARQUETTE | TIMOTHY R DAGENAIS | 2025 US 41 WEST<br>MARQUETTE, MI 49855 | 67984 | CDTJ |
| RIVERTON CHRY-DODGE-JEEP INC | JONATHAN GUNNISON | 1575 NORTH FEDERAL BLVD<br>RIVERTON, WY 82501-2729 | 67780 | CDTJ |
| RIVERTOWN FORD LINCOLN-MERCURY, | TIMOTHY W HEBDA | DBA RIVERTOWN JEEP<br>10459 N. STRAITS HWY<br>CHEBOYGAN, MI 49721-9075 | 26747 | J |
| ROBERT H HINCKLEY INC | JAMES S. HINCKLEY | 2810 WASHINGTON BLVD<br>OGDEN, UT 84401-4299 | 54433 | DT |
| ROBERTS CHRY-JEEP-DODGE LLC | DENNIS S ROBERTS | DBA ROBERTS CHRY-JEEP DODGE<br>36 ELM ST<br>PETERBOROUGH, NH 03458-1052 | 68952 | CDTJ |
| ROBERTS MOTORS INC | SAMUEL ROBERTS | 4350 ALBY<br>ALTON, IL 62002-5999 | 66786 | CJ |
| ROCHESTER LINC-MERC INC | LISA M CASACCIO | DBA ROCHESTER DODGE<br>POB 1598 ROUTE 11 WEST<br>ROCHESTER, NH 03867 | 42618 | DT |
| ROCK OF TEXAS AUTOMOTIVE INC | GARY L CURRY | DBA BAYTOWN CHRYSLER JEEP DODGE<br>5225 I 10 EAST<br>BAYTOWN, TX 77521 | 60020 | CDTJ |
| ROD JAMES CJD, LLC | RODNEY JAMES | DBA ROD JAMES CJD, LLC<br>7680 STATE ROUTE 309<br>GALION, OH 44833-9735 | 60357 | CDTJ |
| ROGER JOBS MOTORS INC | ROGER O JOBS | DBA ROGER JOBS JEEP<br>2200 IOWA ST<br>BELLINGHAM, WA 98229-4722 | 24130 | J |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion). Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| ROGERS DODGE INC. | PETE MANKINS | DBA ROGERS DODGE OF ALVIN<br>2616 N. BYPASS 35<br>ALVIN, TX 77511 | 45044 | DT |
| ROHRMAN AUTO GROUP<br>ROHR-ALPHA, INC | ROBERT V ROHRMAN | DBA ARLINGTON CHRYSLER JEEP DODGE<br>1285 EAST DUNDEE RD<br>PALATINE, IL 60067 | 60230 | CDTJ |
| RON & ANN ENTERPRISES | RONALD W SMITH | DBA RON SMITH JEEP<br>1900 AUTO CENTER DR<br>MERCED, CA 95340 | 24188 | J |
| RON HULETT AUTOMOTIVE INC | RONALD P HULETT | 513 NORTH STATE HIGHWAY 5<br>CAMDENTON, MO 65020 | 23621 | J |
| RON WILLEY FORD INC | RONALD L WILLEY | 1155 SOUTH G AVENUE<br>NEVADA, IA 50201 | 23561 | JCDT |
| ROSS JEEP-EAGLE, INC. | RONALD E ROSS | 219 HARCOURT ROAD<br>MT VERNON, OH 43050-3913 | 23364 | J |
| ROTHROCK MOTOR SALES INC | BRUCE L ROTHROCK SR | DBA ROTHROCK CHRYSLER<br>1648 PLAZA LANE<br>ALLENTOWN, PA 18104 | 67274 | C |
| ROUNDTREE AUTOMOTIVE GROUP LLC<br>BIRMINGHAM DODGE, LLC | FRANK M STINSON | DBA GREATER BIRMINGHAM DODGE CHRYSLER<br>910 PIERREMONT ROAD STE 312<br>SHREVEPORT, LA 71135 | 45190 | DTCJ |
| RUSSELL WHATLEY MOTOR CO | R A WHATLEY JR | 115 N E 2ND ST<br>MINERAL WELLS, TX 76067 | 58875 | DTCJ |
| RUSSO GROUP ENTERPRISES, INC. | AUGUST A RUSSO | DBA LOCHMOOR CHRYSLER JEEP<br>18165 MACK AVE<br>DETROIT, MI 48224-1444 | 63391 | CJ |
| RVR INC | ROBERT V RINALDI | DBA R & R AUTO GROUP<br>388 ROUTE 61 SOUTH<br>SCHUYLKILL HAVEN, PA 17972 | 26694 | J |
| S.J. MARNANCE INC | DONALD L SCHOENHARD JR | DBA SCHOENHARD DODGE<br>101 SECOND STREET SOUTHWEST<br>HURON, SD 57350-2502 | 43990 | DT |
| SALEM CHRYSLER JEEP INC | MARK K ZAPPIA | DBA SALEM CHRYSLER JEEP INC<br>5010 SALEM AVE<br>DAYTON, OH 45426-2095 | 63051 | CJ |
| SALEM MOTORS INC | GORDON R SALEM | 1375 HWY 2 EAST<br>CROOKSTON, MN 56716 | 66920 | CDT |
| SALMON MOTORS INC | JEFFREY D SALMON | 1260 CRAIG AVE<br>TRACY, MN 56175 | 68316 | CDTJ |
| SAM OGLE CHRYSLER JEEP INC | SAMUEL E OGLE | HWY 61-67 AT 6TH ST<br>CRYSTAL CITY, MO 63019 | 65345 | CJ |
| SAN AUGUSTINE MOTOR CO | DANIEL H FUSSELL | 202 E COLUMBIA<br>SAN AUGUSTINE, TX 75972-2099 | 67344 | CDTJ |
| SAN JUAN MOTORS INC | RICHARD D POLLARD | DBA POLLARD BROS MOTORS LTD<br>1880 NORTH TOWNSEND AVENUE<br>MONTROSE, CO 81401-5931 | 24258 | J |
| SANDOVAL DODGE | RUDOLPH SANDOVAL | 909 S VALLEY DR<br>LAS CRUCES, NM 88005-3076 | 59423 | DT |
| SANDY SANSING CHRYSLER, INC. | MICHAEL M ADDISON | DBA SANDY SANSING CHRYSLER, INC.<br>6105 PENSACOLA BOULEVARD<br>PENSACOLA, FL 32505-2205 | 60106 | C |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion). Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| SANSONE PLAZA DODGE INC | JOSEPH P SANSONE | 3301 ROUTE 66<br>NEPTUNE, NJ 07753 | 44232 | DT |
| SARASOTA CHRYSLER, LTD. | GREGORY P VOLACK | DBA SARASOTA CHRYSLER, LTD.<br>6826 SOUTH TAMIAMI TRAIL<br>SARASOTA, FL 34231 | 67768 | C |
| SAVANNAH DODGE INC | MARK E MEDINGER | 7011 ABERCORN EXTENSION<br>SAVANNAH, GA 31406 | 44569 | DT |
| SAYLOR MOTOR CO INC | H F SAYLOR | 301 N CENTER AVE<br>SOMERSET, PA 15501-1429 | 56006 | DT |
| SCHAEFER & STROHMINGER INC | LOUIS M SCHAEFER | DBA SCHAEFER & STROHMINGER DODGE<br>1765 JOPPA ROAD<br>BALTIMORE, MD 21234-3687 | 57623 | DT |
| SCHAFER INC | COLEN J LAFAVE | 125 NORTH MABLE STREET<br>PINCONNING, MI 48650 | 66950 | CDT |
| SCHOCKER CHRYSLER AND DODGE | STEVEN L MEINSCHOCK | DBA SCHOCKER CHRYSLER AND DODGE<br>205 SOUTH 4TH AVE.<br>ST. NAZIANZ, WI 54232 | 60341 | CT |
| SCHOLTES MOTORS INC | WAYNE R SCHOLTES | DBA SCHOLTES AUTO WORLD<br>1215 SHERWOOD AVE<br>WORTHINGTON, MN 56187-2999 | 39834 | CDTJ |
| SCHUELKE AUTO COMPANY | SCOTT SCHUELKE | 211 W 5TH STREET<br>STORM LAKE, IA 50588-2345 | 38306 | CDTJ |
| SCK, INC | SHERRI BREYER | DBA BREWER JEEP<br>2020 MABRY DR<br>CLOVIS, NM 88101-8028 | 26795 | J |
| SCOTIA MOTORS INC | VINCENT J KOEHLER JR | 110 MOHAWK AVE<br>SCOTIA, NY 12302-2292 | 54885 | DT |
| SCOTT CHEVROLET INC | ANDREW M SCOTT | DBA SCOTT CHRYSLER<br>2120 33RD STREET<br>ALLENTOWN, PA 18103-7008 | 67023 | C |
| SCOTT NEWCOMB MOTORS, LLC | S. SCOTT NEWCOMB | DBA SCOTT NEWCOMB CHRYSLER JEEP<br>7461 VIRGINIA AVE<br>BASSETT, VA 24055-6300 | 26786 | JC |
| SCOTT-PREUSSE INC | R S PREUSSE | 1300 E BRIDGE ST<br>REDWOOD FALLS, MN 56283 | 43350 | DTCJ |
| SCOTTSBLUFF MOTOR CO INC | LOREN S HOLUB | DBA TEAM JEEP<br>2014 EAST 20TH PLACE<br>SCOTTSBLUFF, NE 69361-2799 | 26595 | J |
| SEACOAST MOTORS OF SALISBURY INC | NICHOLAS G DIMOPOULOS | 2 MERRILL ST<br>SALISBURY, MA 01952-2308 | 23017 | JCDT |
| SEXTON CHEVROLET CADILLAC INC | THOMAS W VICARY | DBA SEXTON CHRY-PLYM-DODGE-JEEP-EAGLE<br>261 SOUTH ROANE ST<br>HARRIMAN, TN 37748 | 24282 | JCDT |
| SHAFFER FORD INC | RANDAL T SHAFFER | DBA SHAFFER JEEP<br>10335 MT SAVAGE RD, NW<br>CUMBERLAND, MD 21502 | 23260 | J |
| SHEPPARD MOTORS LTD | PHILIP W SPEERS | 2300 WEST 7TH<br>EUGENE, OR 97402 | 24138 | J |
| SHETLER-CORLEY MOTORS LTD | DONNA S CORLEY | N. HIGHWAY 13<br>CROWLEY, LA 70527-0427 | 44181 | DTCJ |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion). Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| SHOEMAKER'S JEEP INC | BRYAN J SHOEMAKER | 4131 WALBERT AVENUE<br>ALLENTOWN, PA  18104-1626 | 23178 | J |
| SHOTTENKIRK - ILLINOIS INC | GREGORY J SHOTTENKIRK | 309 S. GEAR AVE<br>WEST BURLINGTON, IA  52655 | 68830 | CDT |
| SIEMANS IMPORTS INCORPORATED | EDWARD A SEMANS | DBA SIEMANS JEEP<br>2712 NILES AVENUE<br>ST JOSEPH, MI  49085-2414 | 26338 | J |
| SIGNATURE NISSAN INC | EDMOND R SHULTS JR | DBA SIGNATURE JEEP-EAGLE<br>254 FLUVANNA AVENUE<br>JAMESTOWN, NY  14701-2051 | 26211 | J |
| SKAGIT AUTO CENTER INC | DONALD O TAPLEY | 640 AUTO BLVD<br>BURLINGTON, WA  98233 | 26619 | J |
| SKS AUTO PARK INC | LOUIS M SCHAEFER | DBA SCHAEFER & STROHMINGER DELMARVA<br>4212 RIDGE RD<br>BALTIMORE, MD  21236 | 68012 | CDTJ |
| SMITH CAIRNS MTR SLS OF BREWSTER | DWIGHT MCGUIRK | 1021 ROUTE 22<br>BREWSTER, NY  10509-1589 | 26643 | J |
| SMITH MTR CO-MARCELINE IN | LAWRENCE C SMITH | DBA SMITH MOTOR<br>309 FORREST DRIVE<br>BROOKFIELD, MO  64628 | 66701 | CDTJ |
| SNOW, L.L.C | THOMAS J BRUNER | DBA CHAMPION CHRYSLER DODGE JEEP<br>2321 STATE HIGHWAY 155<br>PALESTINE, TX  75803-8601 | 44620 | DTCJ |
| SOECHTING MOTORS, INC. | MARCIEL | DBA SOECHTING MOTORS, INC.<br>603 E. KINGSBURY ST.<br>SEGUIN, TX  78155 | 26746 | J |
| SONJU TWO HARBORS LLC | BRAD SKYTTA | 1100 7TH AVE<br>TWO HARBORS, MN  55616 | 67008 | CDTJ |
| SORG SOUTH, INC. | TOBY D SORG | DBA SORG SOUTH, INC.<br>2845 N DETROIT ST<br>WARSAW, IN  46582-2277 | 45397 | DTCJ |
| SOUTH CHARLOTTE CHRYSLER JEEP | REGINALD T HUBBARD | DBA METROLINA CHRYSLER JEEP DODGE<br>7601 SOUTH BLVD<br>CHARLOTTE, NC  28273-6917 | 45314 | DTCJ |
| SOUTH HOLLAND DODGE INC | PATRICK J FITZGIBBON | 113 W 162ND ST<br>SOUTH HOLLAND, IL  60473 | 43020 | DT |
| SOUTH SHORE CHRYSLER INC | MICHAEL A SHEA | 178-180 WASHINGTON<br>BRAINTREE, MA  02184 | 64030 | C |
| SOUTHEAST AUTOMOTIVE INC | WILLIAM J PRATT JR | DBA SOUTHEAST CHRYSLER JEEP DODGE<br>2800 NOLENSVILLE ROAD<br>NASHVILLE, TN  37211-2240 | 23926 | JCDT |
| SOUTHEAST/SIGNATURE MOTORS INC | DAVID A HARRIS | 2203 NORTH WEST BROAD STREET<br>MURFREESBORO, TN  37129 | 68230 | CJ |
| SOUTHERN STATES BDM, LLC | ROBERT D DUNN JR | DBA SOUTHERN STATES DODGE<br>2511 WAKE FOREST ROAD<br>RALEIGH, NC  27609 | 45204 | DT |
| SOUTHLAKE DODGE INC | MICHAEL KORS | 4191 E LINCOLN HIGHWAY<br>MERRILLVILLE, IN  46410-5886 | 41575 | DT |
| SOUTHLAND CHRYSLER-JEEP, INC. | JOHN W ROY | DBA SOUTHLAND CHRYSLER-JEEP, INC.<br>223  GOODMAN ROAD EAST<br>SOUTHAVEN, MS  38671 | 67725 | CJ |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion).  Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| SOUTHTOWNE MOTORS OF NEWNAN II INC | HAROLD M PHILIPSON | 800 BULLSBORO DR NEWNAN, GA  30265-1034 | 68992 | CJ |
| SOWELL AUTOMOTIVE INC | KENT B SOWELL | DBA DODGE CITY CHRY-JEEP 79-025 HIGHWAY 11 LA QUINTA, CA  92253 | 43120 | DTCJ |
| SPANGLER MOTOR SALES INC | RICHARD A SPANGLER | 121 SOUTH LOCUST OAK HARBOR, OH  43449-1322 | 56792 | DTCJ |
| SPARKMAN, SHEPARD & MORRIS P.C. CLOVERLEAF DECATUR, LLC | KEVIN M MORRIS | DBA CLOVERLEAF CHRYSLER DODGE JEEP 303 WILLIAMS AVE. SW  # 1411 HUNTSVILLE, AL  35801 | 23820 | JCDT |
| SPEARFISH MOTORS INC | TODD L JENSEN | 1910 NORTH MAIN STREET SPEARFISH, SD  57783 | 26196 | J |
| SPENCER AUTO GROUP, LLC | STEVEN M SHAVER | DBA SPENCER AUTO GROUP, LLC 276 E MAIN ST SPENCER, WV  25276-1602 | 60328 | CDTJ |
| SPITZER MANAGEMENT SPITZER AUTOWORLD AKRON LLC | ALAN SPITZER | 150 EAST BRIDGE STREET ELYRIA, OH  44035 | 64950 | CDTJ |
| SPITZER MANAGEMENT SPITZER AUTOWORLD SHEFFIELD LLC | ALAN SPITZER | 150 EAST BRIDGE STREET ELYRIA, OH  44035 | 45049 | DT |
| SPITZER MANAGEMENT SPITZER DODGE INC | ALAN SPITZER | 150 EAST BRIDGE STREET ELYRIA, OH  44035 | 41299 | DTCJ |
| SPITZER MANAGEMENT SPITZER MOTOR CENTER INC | ALAN SPITZER | 150 EAST BRIDGE STREET ELYRIA, OH  44035 | 59829 | DT |
| SPITZER MANAGEMENT SPITZER MOTOR CITY INC | ALAN SPITZER | 150 EAST BRIDGE STREET ELYRIA, OH  44035 | 55816 | DT |
| SPITZER MANAGEMENT SPITZER-COLUMBUS INC | ALAN SPITZER | 150 EAST BRIDGE STREET ELYRIA, OH  44035 | 53619 | DT |
| ST PETE JEEP EAGLE INC | WILLIAM P DOUGLAS | DBA ST PETE JEEP CHRYSLER PLYMOUTH 2500 34TH STREET NORTH ST PETERSBURG, FL  33713-3697 | 26318 | JC |
| STADIUM AUTO MALL SALES, INC. | CECIL S WRIGHT | DBA QUALITY AUTO MALL 27 ROUTE 17 RUTHERFORD, NJ  07070-2154 | 60267 | CJ |
| STAGG CHEVROLET INC | HOWARD J STAGG | DBA THE CAPE COD AUTO MALL 182 ROUTE 137 E HARWICH, MA  02645-1316 | 66600 | CDT |
| STAN BOOS AUTO SALES INC | DONNA L BOOS | 1812 OREGON ST HIAWATHA, KS  66434-9804 | 42398 | DTCJ |
| STAR CHRYSLER INC | WILLIAM A KOLOSEIKE | DBA BILL KAY'S NAPERVILLE CHRYSLER 1550 WEST OGDEN AVENUE NAPERVILLE, IL  60540-3907 | 67592 | C |
| STEARNS CHRY-JEEP INC | JEFFREY B STEARNS | 327 AUTO PARK DR GRAHAM, NC  27253 | 68206 | CJ |
| STEVEN CHRYSLER JEEP DODGE,INC | MICHAEL E STEVEN | DBA STEVEN CHRYSLER JEEP DODGE,INC 11028 W KELLOGG ST WICHITA, KS  67209-1227 | 66735 | CDTJ |
| STILLWATER MOTOR COMPANY | PATICIA RADUENZ | 5900 STILLWATER BLVD NO STILLWATER, MN  55082 | 23703 | J |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion).  Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| STORY AUTOMOTIVE GROUP INC | LEO JEROME | DBA STORY CHRY-JEEP<br>3165 E. MICHIGAN AVENUE<br>LANSING, MI  48912-4618 | 68944 | CJ |
| STRANDQUIST MOTOR COMPANY | JACK D STRANDQUIST | 601 W JEFFERSON ST<br>ROCKFORD, IL  61103-6742 | 36269 | C |
| STROM ALTMAN DODGE, INC. | WARREN ALTMAN | DBA STROM ALTMAN DODGE, INC.<br>2049 REMOUNT RD<br>N CHARLESTON, SC  29406-3242 | 45278 | DT |
| SUBWAY MOTORS CO. | RODNEY L HOPPE | 115 S HIGHWAY 6<br>MILFORD, NE  68405-9587 | 41024 | DTCJ |
| SULLIVAN BROS CHRYSLER DODGE INC | JOHN L. SULLIVAN | 5 GALLEN ROAD<br>KINGSTON, MA  02364 | 68558 | CDT |
| SUNSHINE DODGE INC | GEORGE C JOSEPH | 840 SO HARBOR CITY BLVD<br>MELBOURNE, FL  32901-1999 | 41373 | DT |
| SUPERIOR MOTORS INC | JAMES M GUTHRIE III | 835 FIVE CHOP RD<br>ORANGEBURG, SC  29115-6222 | 24026 | J |
| SUSAN SCHEIN CHEVROLET SUSAN SCHEIN CHRYSLER DODGE, INC. | SUSAN S SCHEIN | DBA SUSAN SCHEIN CHRYSLER DODGE, INC.<br>3171 PELHAM PARKWAY<br>PELHAM, AL  35124 | 67045 | CDT |
| SWAFFORD'S FORD SALES INC | GARY L SWAFFORD | DBA SWAFFORD'S INC<br>223 SOUTH THORNTON<br>RICHMOND, MO  64085 | 42596 | DTCJ |
| T & C MTRS OF SEDALIA INC | WILLIAM J SHUMAKE | DBA TOWN & COUNTRY MOTORS<br>3110 WEST BROADWAY<br>SEDALIA, MO  65301-2117 | 23651 | J |
| T & K AUTOMOTIVE INVESTMENTS, INC. | ANTONIO MA | DBA BURLINGAME CHRYSLER JEEP DODGE<br>1025 ROLLINS RD<br>BURLINGAME, CA  94010-2501 | 45438 | JCDT |
| T & T PONTIAC-BUICK INC | TULLIO A RAMELLA | DBA T & T JEEP<br>1015 BLUEFIELD AVENUE<br>BLUEFIELD, WV  24701-2745 | 23293 | J |
| TACOMA DODGE INCORPORATED | PHILIP P SCHAEFER | 4101 S TACOMA WAY<br>TACOMA, WA  98409 | 41108 | DT |
| TAMAROFF DODGE INC | JEFFREY L TAMAROFF | 24625 W 12 MILE ROAD<br>SOUTHFIELD, MI  48034-1200 | 43581 | DT |
| TAMIAMI AUTOMOTIVE GROUP | CARLOS PLANAS | DBA TAMIAMI CHRYSLER JEEP DODGE<br>8250 SOUTH WEST 8TH STREET<br>MIAMI, FL  33144 | 68064 | CDTJ |
| TANSKY INC | JAMES J KOBUNSKI | DBA TANSKY CHRYSLER<br>3260 NORTH MAPLE AV<br>ZANESVILLE, OH  43701-1384 | 63373 | C |
| TARBOX CHRYSLER JEEP, LLC. | JAMES TARBOX | DBA TARBOX CHRYSLER JEEP, LLC.<br>676 PLEASANT ST<br>ATTLEBORO, MA  02703-2529 | 60316 | CJ |
| TARBOX MOTORS INC | JAMES D TARBOX | 1100 TOWER HILL ROAD<br>NORTH KINGSTOWN, RI  02852-6618 | 23061 | J |
| TAYLOR & SONS INC | GREG TAYLOR | DBA TAYLOR-PARKER MOTOR CO<br>300 CEDAR STREET<br>SANDPOINT, ID  83864-1413 | 67959 | CDTJ |
| TED BRITT OF FREDERICKSBURG | EDWARD C ARNOLD | DBA BRITT CHRYSLER JEEP<br>3427 JEFFERSON-DAVIS HIGHWAY<br>FREDERICKSBURG, VA  22401-4160 | 67720 | CJ |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion).  Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| TED MILES JEEP INC | TED W MILES | 7380 EL CAMINO REAL<br>ATASCADERO, CA  93422-4629 | 26031 | J |
| TENAFLY CHRYSLER JEEP INC | RICHARD W ENGEL | 95 COUNTY ROAD<br>TENAFLY, NJ  07670 | 23109 | JC |
| TERRY CHRYSLER JEEP INC | NOELLA A MORRIS | ROUTE 50<br>BURNT HILLS, NY  12027 | 67314 | CJ |
| TERRY MOWERY CHRYSLER PLYMOUTH | M T MOWERY | DBA TERRY MOWERY CHRYSLER PLYMOUTH<br>STATE ROUTE 95 WEST<br>EDISON, OH  43320 | 67473 | CDTJ |
| TERRY SLIGH AUTOMOTIVE INC | TERRY A SLIGH | 1630 SECOND AVENUE<br>ONEONTA, AL  35121 | 66576 | CDTJ |
| TETON MOTORS INC | DAVID E AUGE | 1020 WEST BROADWAY<br>JACKSON, WY  83001 | 24250 | J |
| THE UNION SALES COMPANY | B A POLAND III | 305 N QUEEN STREET<br>MARTINSBURG, WV  25401-3497 | 55025 | DT |
| THE WESTERN MOTOR CO INC | R K NANNINGA | 409 E FULTON<br>GARDEN CITY, KS  67846 | 24244 | J |
| THEEL INC | DONOVAN A BERTSCH | 519 11TH ST WEST<br>BOTTINEAU, ND  58318 | 43406 | DTCJ |
| THOMAS AUTO GROUP THOMAS DODGE OF ORLAND PARK INC | GREGORY A THOMAS | 9825 INDIANAPOLIS BLVD<br>HIGHLAND, IN  46322 | 43140 | DT |
| THOMAS DODGE CORP OF NEW YORK | THOMAS MAMMOLITO | 1201 ROUTE 112<br>PORT JEFFERSON, NY  11776 | 44098 | DT |
| THOMAS SALES & SERVICE INC | WILLIAM B THOMAS | DBA T S & S<br>2060 NORTHEAST HIGHWAY 20<br>BEND, OR  97701 | 41927 | DCT |
| THOMASSEN FORD-MERCURY INC | GEORGE W THOMASSEN | DBA THOMASSEN CHRYSLER DODGE JEEP<br>100 SOUTH WEST STREET<br>CHARLES TOWN, WV  25414-1658 | 67217 | CDTJ |
| THOMASTON FORD-MERCURY INC | JANE S HARNESS | DBA THOMASTON CHRY-PLYM-DODGE-JEEP<br>1011 HIGHWAY 19 NORTH<br>THOMASTON, GA  30286 | 67885 | CDTJ |
| TIMBERLINE DODGE INC | ARTHUR A LAWS | DBA TIMBERLINE CHRYSLER JEEP DODGE<br>2406 N E SANDY BLVD<br>PORTLAND, OR  97232-2399 | 42184 | DTCJ |
| TOM MASANO CHRYSLER JEEP, INC. | JOHN J MASANO | DBA TOM MASANO CHRYSLER JEEP, INC.<br>1600 LANCASTER AVEN<br>READING, PA  19607-1597 | 64103 | CJ |
| TOMKINSON DODGE INCORPORATED | J R TOMKINSON | 929 AVENUE OF AUTOS<br>FORT WAYNE, IN  46804 | 44091 | DT |
| TOMMY MANUEL CHRY-PLYM-JEEP INC | TOMMY MANUEL | DBA TOMMY MANUEL CHRY-JEEP<br>1501 EAST I-20<br>ARLINGTON, TX  76014 | 68987 | CJ |
| TOMSIC MOTOR COMPANY | FRANK VALENCIC | 150 RACE TRACK ROAD<br>WASHINGTON, PA  15301-8908 | 64565 | CJ |
| TONY MARTENS DODGE INC | PHILLIP A MARTENS | 601 MAIN STREET<br>PLATTE CITY, MO  64079 | 43553 | DT |
| TOWN & COUNTRY MOTORS, INC. | DAVID S SAPONE | DBA TOWN & COUNTRY CHRYSLER DODGE<br>508 N MARKET ST<br>LIGONIER, PA  15658-1364 | 60208 | CDT |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion).  Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| TRANSIT LLC | JAMES K VANDENBERG | DBA MAPLE HILL CHRYSLER<br>5622 W MAIN ST<br>KALAMAZOO, MI 49009-1014 | 68591 | C |
| TRANSPORTATION CENTER - | CHRISTOPHER T MILLS | DBA MONTROSE CHRYSLER<br>2100 W MAIN ST<br>LOUISVILLE, OH 44641-8235 | 67660 | C |
| TRI STAR DCJ HUNTINGDON INC | ROWLAND H TIBBOTT III | 9492 WILLIAM PENN HWY<br>HUNTINGDON, PA 16652-7167 | 60059 | CDTJ |
| TRI STATE MOTORS | DAVID D MORRIS | DBA TRI-STATE MOTORS<br>298 SOUTH MAIN STREET<br>CEDAR CITY, UT 84720-3445 | 24047 | J |
| TRI-CITIES MOTOR SALES LLC | DWIGHT MARQUART | DBA CHRYSLER OF TRI-CITIES<br>3203 W MARIE ST<br>PASCO, WA 99301 | 68717 | C |
| TRIER FORD LINCOLN MERCURY INC | VERNON E TRIER | DBA TRIER CHRY-DODGE-JEEP<br>499 S MAIN ST<br>COLUMBIA CITY, IN 46725-2143 | 68443 | CDTJ |
| TRI-STATE AUTOMOTIVE ASSOCIATES IN | PETER B KRAUSE | DBA TRI-STATE DODGE<br>191 WEST MAIN STREET<br>DUDLEY, MA 01571 | 44356 | DT |
| TYSINGER MOTOR CO INC. | MARK TYSINGER | 2712 MAGRUDER BLVD<br>HAMPTON, VA 23666 | 55022 | DT |
| UAG HUDSON CJD, LLC | ROGER PENSKE | DBA HUDSON CHRYSLER JEEP<br>2555 TELEGRAPH RD<br>BLOOMFIELD HILLS, MI 48302 | 60273 | CJ |
| UFTRING CHRYSLER, INC. | GARY UFTRING | DBA UFTRING CHRYSLER, INC.<br>3905 N UNIVERSITY ST<br>PEORIA, IL 61614-6938 | 60297 | C |
| UFTRING FORD INC | GARY L UFTRING | DBA UFTRING JEEP<br>500 FAIRLANE DR<br>EAST PEORIA, IL 61611 | 26040 | J |
| UNDERRINER MOTORS INC | MARY S UNDERLINER | DBA UNDERRINER JEEP<br>607 N 30TH ST<br>BILLINGS, MT 59101-1194 | 24222 | J |
| UNION DODGE INC | CHARLES S LEE | DBA UNION CHRYSLER JEEP DODGE<br>9898 TRASK AVE<br>GARDEN GROVE, CA 92844-2800 | 44542 | DTCJ |
| UNITED CHRYSLER DODGE INC | CHARLES R DUNN | 1700 FORREST STREET<br>DYERSBURG, TN 38024 | 67689 | CDT |
| UNITY AUTOMOTIVE GROUP, LLC | SHAWN BUCHANAN | DBA WEST POINT AUTO PLAZA<br>1128 N LINCOLN ST<br>WEST POINT, NE 68788-1006 | 60286 | CDTJ |
| UNIVERSITY AUTO PARK INC | JOSEPH D O'BRIEN JR | DBA O'BRIEN CHRYSLER OF URBANA<br>1111 O'BRIEN DRIVE<br>URBANA, IL 61802 | 68730 | C |
| UNIVERSITY MOTORS LTD | GARY A DUNCAN | DBA DUNCAN JEEP<br>3965 S MAIN ST<br>CHRISTIANSBURG, VA 24073-4052 | 23255 | J |
| URBAN AUTOMOTIVE GROUP, LLC | AGOP E GOZUKARA | DBA URBAN CHRYSLER JEEP DODGE<br>81 AUTO CENTER DR<br>FOOTHILL RANCH, CA 92610-2816 | 45350 | DTCJ |
| URKA AUTO CENTER INC | MICHAEL R URKA | 3736 WEST U S 10<br>LUDINGTON, MI 49431 | 23414 | J |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion). Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| VALLEY DODGE INC | HOWARD S SELLZ | 6110 VAN NUYS BOULEVARD<br>VAN NUYS, CA  91401-3305 | 43535 | DT |
| VALLEY DODGE, INC. | HOWARD S SELLZ | DBA BIG VALLEY CHRYSLER JEEP<br>6110 VAN NUYS BLVD<br>VAN NUYS, CA  91401-3305 | 60335 | CJ |
| VAN BURKLEO MOTORS INC | CHRISTINE A VAN BURKLEO | 3201 NORTH 10TH STREET<br>MC ALLEN, TX  78501-1997 | 23861 | J |
| VAN LIESHOUT AND SIMON DODGE | GEORGE SIMON JR | 225 DODGE STREET<br>KAUKAUNA, WI  54130-2531 | 51825 | DT |
| VER HAGE OF HOLLAND INC | LLOYD A VERHAGE | 343 EAST 8TH STREET<br>HOLLAND, MI  49423-3787 | 62356 | C |
| VERGARA GROUP, LLC | JAIME VERGARA | DBA NASHVILLE CHRYSLER JEEP DODGE<br>P. O. BOX 1360<br>COOKVILLE, TN  38503-1360 | 45386 | DTCJ |
| VERO BEACH LINCOLN-MERCURY INC | W H WILLIAMSON IV | DBA VERO BEACH JEEP<br>1066 U S 1 HIGHWAY<br>VERO BEACH, FL  32960 | 23998 | J |
| VERONA MOTOR SALES INC | CINDY L MOLITIERNO | DBA VERONA JEEP<br>524 WILDWOOD AVENUE<br>VERONA, PA  15147-1224 | 23490 | J |
| VIC OSMAN LINCOLN-MERCURY INC | PERRY OSMAN | DBA OSMAN JEEP<br>625 EAST NASA BOULEVARD<br>MELBOURNE, FL  32901-1986 | 23975 | J |
| VICTOR GEORGE CHRYSLER JEEP INC | FREDERICK T GEORGE | G-5050 S SAGINAW ST<br>FLINT, MI  48507-4487 | 68733 | CJ |
| VICTORY MOTOR COMPANY INC | FATE L WAGNER | DBA VICTORY MOTOR COMPANY<br>625 EAST MAIN<br>PRATTVILLE, AL  36067 | 68685 | CDTJ |
| VIKING DODGE INC | JAMES D SAMARAS | 680 W TERRA COTTA AVE<br>CRYSTAL LAKE, IL  60014-3441 | 41517 | DT |
| VILLAGE CHRYSLER JEEP, INC. | WILLIAM E HAHN SR | DBA VILLAGE CHRYSLER JEEP, INC.<br>31200 WOODWARD AVE<br>ROYAL OAK, MI  48073-0927 | 23388 | JC |
| W R THOMAS INC | DAVID C MERRILL | DBA DIRECT AUTO PLAZA<br>2351 SOUTH 4TH ST<br>EL CENTRO, CA  92243 | 43687 | DTCJ |
| WACO DODGE SALES INC | SAMUEL H NAY III | 1220 N VLY MILL<br>WACO, TX  76710 | 41132 | DT |
| WAIKEM MOTORS INC | GEO WAIKEM JR | DBA WAIKEM CHRYSLER JEEP<br>3716 LINCOLN WAY EAST<br>MASSILLON, OH  44646-8609 | 65884 | CJ |
| WALDEN FLEET GROUP, INC. | DENNIS E HECKER | DBA DENNY HECKER'S CHRYSLER DODGE JEEP OF PINE CITY<br>715 NORTHRIDGE CT NW<br>PINE CITY, MN  55063-5316 | 60345 | CDTJ |
| WALKER MOTORS INC | WADE D WALKER | 265 RIVER STREET<br>MONTPELIER, VT  05602-4302 | 23005 | J |
| WALLACE CHRYSLER JEEP LLC | WILLIAM L WALLACE | DBA WALLACE CHRYSLER JEEP LLC<br>5555 S US HIGHWAY 1<br>FORT PIERCE, FL  34982-7371 | 26763 | JC |
| WALLYS AUTO SERVICE INC | LEONARD MANKUS | HIGHWAY 53 SOUTH<br>ORR, MN  55771 | 9424 | CDTJ |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion).  Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| WALSER BLOOMINGTON MOTORS, LLC | PAUL M WALSER | DBA WALSER DODGE<br>320 MAINSTREET<br>HOPKINS, MN  55343-9231 | 45345 | DT |
| WALSH DODGE INC | PETER WALSH | 271 CULVER AVE<br>JERSEY CITY, NJ  07305-1121 | 44906 | DT |
| WAVERLY MOTORS INC | N P PEEBLES III | 209 S COUNTY DR<br>WAVERLY, VA  23890 | 56088 | DTCJ |
| WAYNE DODGE INC | AZAD V KHUBANI | DBA WAYNE DODGE<br>777 MOUNTAINVIEW BLVD<br>WAYNE, NJ  07470 | 52741 | DT |
| WAYNE WILLIAMS MOTOR CO INC | H W WILLIAMS | 620 SOUTH 4TH STREET<br>CROCKETT, TX  75835-2740 | 59503 | DTCJ |
| WEATHERS DODGE INC | LAWRENCE G WEATHERS JR | 1187 W BALTIMORE PIKE<br>LIMA, PA  19037 | 56761 | DT |
| WEAVER AUTOMOTIVE INC | THOMAS H WEAVER | DBA WEAVER AUTO AND TRUCK CENTER<br>400 IDAHO MARYLAND RD<br>GRASS VALLEY, CA  95945-5958 | 26593 | J |
| WEBSTER CHRYSLER JEEP INC | RANDOLPH B HENDERSON JR | 2111 EMPIRE BOULEVARD<br>WEBSTER, NY  14580 | 68251 | CJ |
| WEINBERG DODGE INC | STEPHEN WEINBERG | 13100 S 71 HWY<br>GRANDVIEW, MO  64030 | 58678 | DT |
| WEST END GARAGE INC | NELSON L TAYLOR JR | 965 ST GEORGES AVE<br>RAHWAY, NJ  07065 | 6948 | C |
| WESTBORO MOTORS INC | CHARLES A J TONELLI | DBA WESTBORO DODGE<br>271 TURNPIKE ROAD<br>WESTBORO, MA  01581-2898 | 42116 | DT |
| WESTMINSTER DODGE INC | CHARLES BICKFORD | 710 MORRISSEY BOULEVARD<br>DORCHESTER, MA  02122-3584 | 41718 | DT |
| WESTSIDE DODGE INC | JAMES L PATTERSON | 201 HANSEN BLVD<br>NORTH AURORA, IL  60542 | 44609 | DT |
| WESTSIDE DODGE INC | JOHN R DARVISH | 11613 HIGHLAND FARM RD<br>POTOMAC, MD  20854 | 57511 | DT |
| W-G INC | RODNEY A GRIFFIN | DBA GREAT WESTERN AUTOPLEX INC<br>2100 ELK STREET<br>ROCK SPRINGS, WY  82901 | 26506 | J |
| WHARTON CADILLAC-OLDS CO | DANIEL B WHARTON | DBA WHARTON JEEP<br>1225 7TH STREET<br>PARKERSBURG, WV  26101 | 23289 | J |
| WHEATON DODGE CITY INC | JOHN J FITZGERALD | 11411 ROCKVILLE PIKE<br>KENSINGTON, MD  20895 | 59786 | DT |
| WHEELER LEASING CO II INC | MICHAEL C WHEELER | DBA WHEELER JEEP<br>350 COLUSA AVENUE<br>YUBA CITY, CA  95991-4206 | 24191 | J |
| WHITEYS INC | DIRK SCHLUTER | 1493 PARK AVE WEST<br>MANSFIELD, OH  44906 | 62197 | C |
| WILLEY INC | MARY M WILLEY | 123 AIRPORT ROAD<br>AMES, IA  50010 | 68156 | CJ |
| WILLIAM T PRITCHARD INC | WILLIAM T PRITCHARD | 304 S CAYUGA ST # 6<br>ITHACA, NY  14850-5512 | 57104 | DTCJ |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion).  Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES |
|---|---|---|---|---|
| WILLIAMS CHEVROLET-PONTIAC INC | BUREN B WILLIAMS JR | DBA WILLIAMS CHRY-DODGE-JEEP 1100 EAST MAIN STREET STIGLER, OK 74462 | 68216 | CDTJ |
| WILLIAMSON MOTORS INC | DWIGHT E SAUNDERS | 813 NORTHEAST BLVD CLINTON, NC 28328 | 9449 | CDTJ |
| WILSON CHEVROLET INC | DATHAN V WILSON | DBA WILSON JEEP EAGLE 4850 WEST 6TH ST. STILLWATER, OK 74074 | 26507 | J |
| WILSON DODGE INC | C D WILSON | 4200 LAKELAND DRIVE FLOWOOD, MS 39232 | 43679 | DT |
| WISSLER MOTORS INC | J C DELBERT WISSLER | DBA WISSLER CHRYSLER-JEEP 1205 WEST MAIN STREET MOUNT JOY, PA 17552-9596 | 23196 | JC |
| WOLF'S MOTOR CAR COMPANY INC | MICHAEL J WOLF | N5908 WILLOW ROAD PLYMOUTH, WI 53073 | 67966 | CJ |
| WOODBRIDGE NISSAN CORP | FRANK L COWLES JR | DBA COWLES CHRYSLER 14777 JEFFERSON DAVIS HWY WOODBRIDGE, VA 22191-3416 | 66910 | C |
| WRIGHT DODGE, LLC | KENNETH E WRIGHT | DBA WRIGHT AUTOMOTIVE GROUP 10677 PERRY HWY WEXFORD, PA 15090-9248 | 45301 | DT |
| WRIGHT'S INC | DOUGLAS K WRIGHT | 109 EAST D STREET HILLSBORO, KS 67063-1509 | 68577 | CDTJ |
| WULLENWEBER MOTORS INC | STEVEN E WULLENWEBER | DBA WULLENWEBER CHRYSLER JEEP 6315 HARRISON AVENUE CINCINNATI, OH 45247 | 23326 | JC |
| WYCKOFF CHRYSLER INC | ROBERT L ENGEL | 290 FRANKLIN AVE WYCKOFF, NJ 07481-2815 | 67977 | C |
| YOUNG VOLKESWAGEN INC | ROBERT J YOUNG | DBA YOUNG DODGE 191 COMMERCE PARK DRIVE EASTON, PA 18045 | 42507 | DT |
| ZEISER CHRYSLER DODGE JEEP INC | DAVID G ZEISER | 1420 E VETERANS MEMORIAL PKWY TRUESDALE, MO 63383-1316 | 68245 | CDTJ |
| ZIMMER MOTOR INC | THOMAS W ZIMMER | DBA ZIMMER CHRYSLER-JEEP 1086 BURLINGTON PIKE FLORENCE, KY 41042-1236 | 66559 | CJ |

The Dealership Agreements include, without limitation, all Dealer Sales and Service Agreements and Direct Dealer Agreements entered into with each Affected Dealer and any amendments, supplements or exhibits to those agreements, as well as all related Ancillary Agreements (as described in the Motion). Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").