# EXHIBIT B



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019140 |
| Document Date | 04/06/2009 |
| Packing List Number | 70074177 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/06/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0903102001.01 | 275 EA | 922.79 / 100 EA | 2,537.67 |
| | Outer Dash ND | | | |
| | Cust. Material No.: 55365038AC | | | |
| | Purchase order number O0546017BH from 07/03/2008 | | | |
| | Order 30001130 from 07/03/2008 | | | |
| | | | Total Amount | $ 2,537.67 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019141 |
| Document Date | 04/06/2009 |
| Packing List Number | 70074177 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/06/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
1884 Warenton Highway
Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102003.01 | 1,575 EA | 1,390.00 | 21,892.50 |
| | DS Outer Dash | | / 100 EA | |
| | Cust. Material No.: 55361470AB | | | |
| | Purchase order number O4581134AS from 07/03/2008 | | | |
| | Order 30001148 from 07/03/2008 | | | |
| | | | Total Amount | $ 21,892.50 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019142 |
| Document Date | 04/06/2009 |
| Packing List Number | 70074177 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/06/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0322201001.01 | 180 PC | 10.62 | 1,911.60 |
| | Carpet 05 nd cab back 5jk31xd(Ser | | / 1 PC | |
| | Cust. Material No.: 5JK31XDVAA | | | |
| | Purchase order number O5543087T | | | |
| | Order 30002883 from 08/14/2008 | | | |

Total Amount   $   **1,911.60**

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99019143 |
| Document Date | 04/06/2009 |
| Packing List Number | 70073935 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/06/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Shipping Address

CHRYSLER CORP. (90990)
TERNES HOWARD PKG CO 3RD
CHRY TERNES HOW 90990
700 MANUFACTURES
WESTLAND MI  48186

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201005.01 | 7 EA | 5,732.64 | 401.28 |
| | CRPT QUAD SLT GRY | | / 100 EA | |
| | Cust. Material No.: 1FE73XDHAB | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001416 from 07/03/2008 | | | |
| 0011 | 0309201007.01 | 5 EA | 5,732.64 | 286.63 |
| | CRPT QUAD KHAKI | | / 100 EA | |
| | Cust. Material No.: 1FE73ZJ8AB | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001438 from 07/03/2008 | | | |
| | | | Total Amount | $    687.91 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99019144 |
| Document Date | 04/06/2009 |
| Packing List Number | 70073937 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/06/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
1201 Cardinal Drive
Eudora, KS US 66025-9566 |

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI 48090

Ship To Number: 30385

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|--------------------|----------|-----------|--------|
| 0010 | 0309201010.01 | 416 EA | 5,732.64 | 23,847.78 |
|  | CRPT QUAD SLT DS |  | / 100 EA |  |
|  | Cust. Material No.: 5KS78XDVAA |  |  |  |
|  | Purchase order number O2547035CA from 07/03/2008 |  |  |  |
|  | Order 30001492 from 07/03/2008 |  |  |  |
| 0011 | 0309201011.01 | 64 EA | 5,732.64 | 3,668.89 |
|  | CRPT QUAD BARK DS |  | / 100 EA |  |
|  | Cust. Material No.: 5KS78GTVAA |  |  |  |
|  | Purchase order number O2547035CA from 07/03/2008 |  |  |  |
|  | Order 30001503 from 07/03/2008 |  |  |  |
|  |  |  | **Total Amount** | $ **27,516.67** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO  63026

Ship To Number: 30360

## Information

| | |
|---|---|
| Document Number | 99019145 |
| Document Date | 04/06/2009 |
| Packing List Number | 70073939 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/06/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201012.01 | 128 EA | 5,474.10 | 7,006.85 |
| | CRPT STD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KV56XDVAA | | | |
| | Purchase order number O2547033CJ from 07/03/2008 | | | |
| | Order 30001513 from 07/03/2008 | | | |
| | | | Total Amount | $    7,006.85 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019146 |
| Document Date | 04/06/2009 |
| Packing List Number | 70074052 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/06/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02 | 50 EA | 19,826.00 | 991.30 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| 0011 | 0309203003.02 | 390 EA | 21,220.00 | 8,275.80 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |
| | | | **Total Amount** | $ **9,267.10** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99019147 |
| Document Date | 04/06/2009 |
| Packing List Number | 70074059 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/06/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309212001.01 | 504 EA | 10.00 | 5,040.00 |
| | DR cab back | | / 1 EA | |
| | Cust. Material No.: 55350923AI | | | |
| | Purchase order number O2547028AJ from 07/03/2008 | | | |
| | Order 30001366 from 07/03/2008 | | | |
| 0011 | 0309203001.01 | 360 EA | 1,952.32 | 7,028.35 |
| | DR Inner Dash | | / 100 EA | |
| | Cust. Material No.: 55350873AJ | | | |
| | Purchase order number O3543023BE from 07/09/2008 | | | |
| | Order 30001945 from 07/09/2008 | | | |
| | | | Total Amount  $ | 12,068.35 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99019148 |
| Document Date | 04/06/2009 |
| Packing List Number | 70074078 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/06/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309213001.01 | 357 EA | 3,052.72 | 10,898.21 |
| | DS STD CAB BACK DK SLATE | | / 100 EA | |
| | Cust. Material No.: 5KY40XDVAB | | | |
| | Purchase order number O9584047M from 08/28/2008 | | | |
| | Order 30003506 from 08/30/2008 | | | |
| | | | Total Amount | $ **10,898.21** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99019149 |
| Document Date | 04/06/2009 |
| Packing List Number | 70074104 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/06/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Shipping Address

WARREN PARTS DISTRIBUTION 03111
CHRY WARREN PDC 02452N
21035 Sherwood
Warren MI  48091

Ship To Number: 30401

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309212001.01 | 12 EA | 10.00 | 120.00 |
| | DR cab back | | / 1 EA | |
| | Cust. Material No.: 55350923AI | | | |
| | Purchase order number O2547028AJ from 07/09/2008 | | | |
| | Order 30001952 from 07/09/2008 | | | |
| | | | Total Amount | $     120.00 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER CORP. (90990)
TERNES HOWARD PKG CO 3RD
CHRY TERNES HOW 90990
700 MANUFACTURES
WESTLAND MI  48186

## Information

| | |
|---|---|
| Document Number | 99019150 |
| Document Date | 04/06/2009 |
| Packing List Number | 70074105 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/06/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0359209001.01 | 17 EA | 15.32 / 1 EA | 260.44 |
| | JS Shelf Rear w/foam | | | |
| | Cust. Material No.: 0XR68DW1AG | | | |
| | Purchase order number O7581032AG from 07/03/2008 | | | |
| | Order 30001383 from 07/03/2008 | | | |
| | | | Total Amount | $   260.44 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO  63026

Ship To Number: 30360

## Information

| | |
|---|---|
| Document Number | 99019229 |
| Document Date | 04/07/2009 |
| Packing List Number | 70074338 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/07/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102003.01 | 875 EA | 1,390.00 / 100 EA | 12,162.50 |
| | DS Outer Dash Gas | | | |
| | Cust. Material No.: 55361470AB | | | |
| | Purchase order number O4581134AS | | | |
| | Order 30003692 from 09/29/2008 | | | |
| | | | Total Amount | $ 12,162.50 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019230 |
| Document Date | 04/07/2009 |
| Packing List Number | 70074274 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/07/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01 | 490 EA | 1,879.73 / 100 EA | 9,210.68 |
| | Bin Liner - DS | | | |
| | Cust. Material No.: 55365124AA | | | |
| | Purchase order number O2547020BF from 07/04/2008 | | | |
| | Order 30001784 from 07/04/2008 | | | |
| | | | Total Amount | $    9,210.68 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019231 |
| Document Date | 04/07/2009 |
| Packing List Number | 70074233 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/07/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02 | 25 EA | 19,826.00 | 495.65 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| 0011 | 0309203003.02 | 490 EA | 21,220.00 | 10,397.80 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |
| | | | Total Amount | $ 10,893.45 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Lawrence Ave Packaging (03118)
CHRYS LAWRENCE PKG
26311 Lawrence Ave
Centerline MI  48015

Ship To Number: 30403

## Information

| | |
|---|---|
| Document Number | 99019297 |
| Document Date | 04/08/2009 |
| Packing List Number | 70074515 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/08/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|----------------------|----------|------------|--------|
| 0010 | 0309102002.01 | 21 EA | 375.40 | 78.83 |
| | Cowl Screen | | / 100 EA | |
| | Cust. Material No.: 55350922AA | | | |
| | Purchase order number O2547024N from 07/23/2008 | | | |
| | Order 30002375 from 07/23/2008 | | | |
| | | | Total Amount | $    78.83 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Milwaukee Parts Dist CTR (03129)
3280 South Clemements Ave
Milwaukee WI  53201

Ship To Number: 30404

## Information

| | |
|---|---|
| Document Number | 99019298 |
| Document Date | 04/08/2009 |
| Packing List Number | 70074516 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/08/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309101001.01 | 30 EA | 800.25 | 240.08 |
| | Hood liner 68x34 | | / 100 EA | |
| | Cust. Material No.: 55365043AE | | | |
| | Purchase order number O4581134AS | | | |
| | Order 30001943 from 07/09/2008 | | | |
| | | | Total Amount | $    240.08 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Milwaukee Parts Dist CTR (03129)
3280 South Clemements Ave
Milwaukee WI  53201

Ship To Number: 30404

## Information

| | |
|---|---|
| Document Number | 99019299 |
| Document Date | 04/08/2009 |
| Packing List Number | 70074516 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/08/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|-----------|--------|
| 0010 | 0903101001.01 | 6 EA | 630.16 | 37.81 |
| | Hood ND insul | | / 100 EA | |
| | Cust. Material No.: 55365058AE | | | |
| | Purchase order number O5581024AC | | | |
| | Order 30001944 from 07/09/2008 | | | |
| | | | **Total Amount** | $   37.81 |

# Invoice

**HP**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Milwaukee Parts Dist CTR (03129)
3280 South Clemements Ave
Milwaukee WI  53201

Ship To Number: 30404

## Information

| | |
|---|---|
| Document Number | 99019300 |
| Document Date | 04/08/2009 |
| Packing List Number | 70074516 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/08/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0904213001.01 | 2 EA | 6,430.00 | 12.86 |
| | NM Hood | | / 1,000 EA | |
| | Cust. Material No.: 55365067AB | | | |
| | Purchase order number O5581024AC | | | |
| | Order 30002901 from 08/17/2008 | | | |
| | | | Total Amount | $    12.86 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER CORP. (90990)
TERNES HOWARD PKG CO 3RD
CHRY TERNES HOW 90990
700 MANUFACTURES
WESTLAND MI 48186

## Information

| | |
|---|---|
| Document Number | 99019301 |
| Document Date | 04/08/2009 |
| Packing List Number | 70074517 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/08/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
1884 Warenton Highway
Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0322101001.01 | 80 PC | 57.57 | 460.56 |
| | Hood BR/BE (service) | | / 10 EA | |
| | Cust. Material No.: 55350404AC | | | |
| | Purchase order number O6544020U | | | |
| | Order 30001948 from 07/09/2008 | | | |
| | | | Total Amount | $ 460.56 |

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99019302 |
| Document Date | 04/08/2009 |
| Packing List Number | 70074518 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/08/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102004.02 | 41 PC | 14,600.00 | 598.60 |
| | DS Outer Dash Diesel | | / 1,000 EA | |
| | Cust. Material No.: 55361481AC | | | |
| | Purchase order number O4581134AQ | | | |
| | Order 30003850 from 11/05/2008 | | | |
| | | | Total Amount | $   598.60 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99019303 |
| Document Date | 04/08/2009 |
| Packing List Number | 70074518 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/08/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102004.01 | 910 EA | 1,460.00 / 100 EA | 13,286.00 |
| | DS Outer Dash | | | |
| | Cust. Material No.: 55361481AB | | | |
| | Purchase order number O4581134AS from 07/03/2008 | | | |
| | Order 30001149 from 07/03/2008 | | | |
| | | | Total Amount | $ 13,286.00 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99019304 |
| Document Date | 04/08/2009 |
| Packing List Number | 70074518 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/08/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309101001.01 | 726 EA | 800.25 | 5,809.82 |
| | Hood liner 68x34 | | / 100 EA | |
| | Cust. Material No.: 55365043AE | | | |
| | Purchase order number O4581134AS | | | |
| | Order 30002884 from 08/14/2008 | | | |
| | | | **Total Amount** | $   **5,809.82** |



**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO  63026

Ship To Number: 30360

## Information

| | |
|---|---|
| Document Number | 99019305 |
| Document Date | 04/08/2009 |
| Packing List Number | 70074313 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/08/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201012.01 | 256 EA | 5,474.10 | 14,013.70 |
| | CRPT STD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KV56XDVAA | | | |
| | Purchase order number O2547033CJ from 07/03/2008 | | | |
| | Order 30001513 from 07/03/2008 | | | |
| | | | Total Amount | $  14,013.70 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99019306 |
| Document Date | 04/08/2009 |
| Packing List Number | 70074476 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/08/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
2630 Dove Road
Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01

Bin Liner - DS
　　Cust. Material No.: 55365124AA
　　Purchase order number O2547020BF from 07/04/2008
　　Order 30001782 from 07/04/2008 | 560 EA | 1,879.73

/ 100 EA | 10,526.49 |
| | | | Total Amount | $  10,526.49 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99019307 |
| Document Date | 04/08/2009 |
| Packing List Number | 70074422 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/08/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02 | 50 EA | 19,826.00 | 991.30 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| 0011 | 0309203003.02 | 350 EA | 21,220.00 | 7,427.00 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |
| | | | Total Amount | $  8,418.30 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of   1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99019308 |
| Document Date | 04/08/2009 |
| Packing List Number | 70074463 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/08/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309203003.02 | 735 EA | 21,220.00 | 15,596.70 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30006017 from 01/20/2009 | | | |
| | | | Total Amount | $  15,596.70 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER CORP. (90990)
TERNES HOWARD PKG CO 3RD
CHRY TERNES HOW 90990
700 MANUFACTURES
WESTLAND MI 48186

## Information

| | |
|---|---|
| Document Number | 99019371 |
| Document Date | 04/09/2009 |
| Packing List Number | 70074485 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/09/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0310201003.01 | 1 EA | 5,474.10 | 54.74 |
| | CRPT STD MY06 SLT GRY | | / 100 EA | |
| | Cust. Material No.: 1FE72XDHAB | | | |
| | Purchase order number O2547033CJ from 07/03/2008 | | | |
| | Order 30001460 from 07/03/2008 | | | |
| | | | Total Amount | $   54.74 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019372 |
| Document Date | 04/09/2009 |
| Packing List Number | 70074619 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/09/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01 | 280 EA | 1,879.73 | 5,263.24 |
| | Bin Liner - DS | | / 100 EA | |
| | Cust. Material No.: 55365124AA | | | |
| | Purchase order number O2547020BF from 07/04/2008 | | | |
| | Order 30001784 from 07/04/2008 | | | |
| | | | Total Amount | $   5,263.24 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019373 |
| Document Date | 04/09/2009 |
| Packing List Number | 70074569 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/09/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02 | 50 EA | 19,826.00 | 991.30 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| 0011 | 0309203003.02 | 350 EA | 21,220.00 | 7,427.00 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |
| | | | **Total Amount** | $    **8,418.30** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99019424 |
| Document Date | 04/13/2009 |
| Packing List Number | 70074724 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/13/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309212001.01 | 252 EA | 10.00 | 2,520.00 |
| | DR cab back | | / 1 EA | |
| | Cust. Material No.: 55350923AI | | | |
| | Purchase order number O2547028AJ from 07/03/2008 | | | |
| | Order 30001366 from 07/03/2008 | | | |
| 0011 | 0309203001.01 | 432 EA | 1,952.32 | 8,434.02 |
| | DR Inner Dash | | / 100 EA | |
| | Cust. Material No.: 55350873AJ | | | |
| | Purchase order number O3543023BE from 07/09/2008 | | | |
| | Order 30001945 from 07/09/2008 | | | |
| | | | **Total Amount** | $ **10,954.02** |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99019425 |
| Document Date | 04/13/2009 |
| Packing List Number | 70074728 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/13/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309213001.01 | 252 EA | 3,052.72 | 7,692.85 |
| | DS STD CAB BACK DK SLATE | | / 100 EA | |
| | Cust. Material No.: 5KY40XDVAB | | | |
| | Purchase order number O9584047M from 08/28/2008 | | | |
| | Order 30003506 from 08/30/2008 | | | |
| 0011 | 0309312001.01 | 21 EA | 30,527.20 | 641.07 |
| | DS Standard Cab Back | | / 1,000 EA | |
| | Cust. Material No.: 5KY40DK2AB | | | |
| | Purchase order number O9584047M | | | |
| | Order 30003572 from 09/10/2008 | | | |
| | | | Total Amount | $    8,333.92 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| **Document Number** | 99019449 |
| **Document Date** | 04/14/2009 |
| **Packing List Number** | 70074889 |
| **Payment Terms** | Net 45 Days |
| **Incoterms** | FOB Origin |
| **Billing Date** | 04/14/2009 |
| **Currency** | USD |
| **Shipped From** | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO 63026

Ship To Number: 30360

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102003.01 | 1,400 EA | 1,390.00 | 19,460.00 |
| | DS Outer Dash Gas | | / 100 EA | |
| | Cust. Material No.: 55361470AB | | | |
| | Purchase order number O4581134AS | | | |
| | Order 30003692 from 09/29/2008 | | | |
| | | | **Total Amount** | **$ 19,460.00** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99019450 |
| Document Date | 04/14/2009 |
| Packing List Number | 70074895 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/14/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309101001.01 | 594 EA | 800.25 | 4,753.49 |
| | Hood liner 68x34 | | / 100 EA | |
| | Cust. Material No.: 55365043AE | | | |
| | Purchase order number O4581134AS | | | |
| | Order 30002884 from 08/14/2008 | | | |
| | | | Total Amount | $   4,753.49 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99019451 |
| Document Date | 04/14/2009 |
| Packing List Number | 70074895 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/14/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102004.01 | 700 EA | 1,460.00 | 10,220.00 |
| | DS Outer Dash | | / 100 EA | |
| | Cust. Material No.: 55361481AB | | | |
| | Purchase order number O4581134AS from 07/03/2008 | | | |
| | Order 30001149 from 07/03/2008 | | | |
| | | | **Total Amount** | $ **10,220.00** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019452 |
| Document Date | 04/14/2009 |
| Packing List Number | 70074829 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/14/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01 | 700 EA | 1,879.73 | 13,158.11 |
| | Bin Liner - DS | | / 100 EA | |
| | Cust. Material No.: 55365124AA | | | |
| | Purchase order number O2547020BF from 07/04/2008 | | | |
| | Order 30001784 from 07/04/2008 | | | |
| | | | Total Amount | $ 13,158.11 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019453 |
| Document Date | 04/14/2009 |
| Packing List Number | 70074798 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/14/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|----------------------|----------|-----------|--------|
| 0010 | 1903203001.02 | 75 EA | 19,826.00 | 1,486.95 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| 0011 | 0309203003.02 | 420 EA | 21,220.00 | 8,912.40 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |
| | | | Total Amount | $ 10,399.35 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of   1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

 WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI  48090

Ship To Number: 30385

## Information

| | |
|---|---|
| **Document Number** | 99019505 |
| **Document Date** | 04/15/2009 |
| **Packing List Number** | 70074870 |
| **Payment Terms** | Net 45 Days |
| **Incoterms** | FOB Origin |
| **Billing Date** | 04/15/2009 |
| **Currency** | USD |
| **Shipped From** | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201010.01 | 256 EA | 5,732.64 | 14,675.56 |
| | CRPT QUAD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KS78XDVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001492 from 07/03/2008 | | | |
| | | | **Total Amount** | $  **14,675.56** |

# **HP**

# **Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of   1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO  63026

Ship To Number: 30360

## Information

| | |
|---|---|
| Document Number | 99019506 |
| Document Date | 04/15/2009 |
| Packing List Number | 70074871 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/15/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
1201 Cardinal Drive
Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201012.01 | 224 EA | 5,474.10 | 12,261.98 |
| | CRPT STD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KV56XDVAA | | | |
| | Purchase order number O2547033CJ from 07/03/2008 | | | |
| | Order 30001513 from 07/03/2008 | | | |
| | | | Total Amount | $ **12,261.98** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99019507 |
| Document Date | 04/15/2009 |
| Packing List Number | 70074871 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/15/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO 63026

Ship To Number: 30360

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0362201002.01 | 32 EA | 5,474.10 | 1,751.71 |
| | DS CRPT STD BARK | | / 100 EA | |
| | Cust. Material No.: 5KV56GTVAA | | | |
| | Purchase order number O2547033CJ from 07/03/2008 | | | |
| | Order 30001524 from 07/03/2008 | | | |
| | | | **Total Amount** | **$ 1,751.71** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99019508 |
| Document Date | 04/15/2009 |
| Packing List Number | 70075039 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/15/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01 | 350 EA | 1,879.73 | 6,579.06 |
| | Bin Liner - DS | | / 100 EA | |
| | Cust. Material No.: 55365124AA | | | |
| | Purchase order number O2547020BF from 07/04/2008 | | | |
| | Order 30001782 from 07/04/2008 | | | |
| | | | Total Amount | $    6,579.06 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019509 |
| Document Date | 04/15/2009 |
| Packing List Number | 70074974 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/15/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309203003.02 | 490 EA | 21,220.00 | 10,397.80 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |
| 0011 | 1903203001.02 | 50 EA | 19,826.00 | 991.30 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| | | | **Total Amount** | $ **11,389.10** |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99019510 |
| Document Date | 04/15/2009 |
| Packing List Number | 70074975 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/15/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309212001.01 | 420 EA | 10.00 | 4,200.00 |
| | DR cab back | | / 1 EA | |
| | Cust. Material No.: 55350923AI | | | |
| | Purchase order number O2547028AJ from 07/03/2008 | | | |
| | Order 30001366 from 07/03/2008 | | | |
| 0011 | 0309203001.01 | 840 EA | 1,952.32 | 16,399.49 |
| | DR Inner Dash | | / 100 EA | |
| | Cust. Material No.: 55350873AJ | | | |
| | Purchase order number O3543023BE from 07/09/2008 | | | |
| | Order 30001945 from 07/09/2008 | | | |
| | | | **Total Amount** | **$ 20,599.49** |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99019511 |
| Document Date | 04/15/2009 |
| Packing List Number | 70075037 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/15/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309203003.02 | 630 EA | 21,220.00 | 13,368.60 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30006017 from 01/20/2009 | | | |
| | | | **Total Amount** | **$ 13,368.60** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CENTER LINE PARTS DISTRIB (03110)
CHRY CENTERLINE 03110
26311 Lawrence Avenue
Center Line MI  48015

Ship To Number: 30400

## Information

| | |
|---|---|
| Document Number | 99019596 |
| Document Date | 04/16/2009 |
| Packing List Number | 70075131 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/16/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0363102001.01 | 1 EA | 7,160.00 | 7.16 |
| | Carpet Assy Floor-STD-Hi Tunnel | | / 1,000 EA | |
| | Cust. Material No.: 55350881AD | | | |
| | Purchase order number O2547023X from 08/01/2008 | | | |
| | Order 30003549 from 09/05/2008 | | | |
| | | | Total Amount | $    7.16 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

WARREN PARTS DISTRIBUTION 03111
CHRY WARREN PDC 02452N
21035 Sherwood
Warren MI  48091

Ship To Number: 30401

## Information

| | |
|---|---|
| Document Number | 99019597 |
| Document Date | 04/16/2009 |
| Packing List Number | 70075132 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/16/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309104001.01 | 2 EA | 9.70 | 19.40 |
| | DR Tunnel | | / 1 EA | |
| | Cust. Material No.: 55365016AD | | | |
| | Purchase order number O3543026W | | | |
| | Order 30003609 from 09/15/2008 | | | |
| | | | **Total Amount** | **$ 19.40** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

Lawrence Ave Packaging (03118)
CHRYS LAWRENCE PKG
26311 Lawrence Ave
Centerline MI 48015

Ship To Number: 30403

## Information

| | |
|---|---|
| Document Number | 99019598 |
| Document Date | 04/16/2009 |
| Packing List Number | 70075133 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/16/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|------------|--------|
| 0010 | 0326101006.01 | 2 PC | 45.83 | 9.17 |
| | Upr BR/BE (service) | | / 10 PC | |
| | Cust. Material No.: 55215683AE | | | |
| | Purchase order number O7591021V | | | |
| | Order 30005655 from 12/15/2008 | | | |
| | | | Total Amount | $ 9.17 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

Milwaukee Parts Dist CTR (03129)
3280 South Clements Ave
Milwaukee WI 53201

Ship To Number: 30404

## Information

| | |
|---|---|
| Document Number | 99019599 |
| Document Date | 04/16/2009 |
| Packing List Number | 70075134 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/16/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0326101001.01 | 50 EA | 375.00 | 187.50 |
| | RS Hood Silencer | | / 100 EA | |
| | Cust. Material No.: 04860680AC | | | |
| | Purchase order number O1546020W | | | |
| | Order 30001942 from 07/09/2008 | | | |
| 0011 | 0309101001.01 | 10 EA | 800.25 | 80.03 |
| | Hood liner 68x34 | | / 100 EA | |
| | Cust. Material No.: 55365043AE | | | |
| | Purchase order number O4581134AS | | | |
| | Order 30001943 from 07/09/2008 | | | |
| | | | **Total Amount** | $ 267.53 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Milwaukee Parts Dist CTR (03129)
3280 South Clements Ave
Milwaukee WI  53201

Ship To Number: 30404

## Information

| | |
|---|---|
| Document Number | 99019600 |
| Document Date | 04/16/2009 |
| Packing List Number | 70075134 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/16/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0903101001.01 | 4 EA | 630.16 | 25.21 |
| | Hood ND insul | | / 100 EA | |
| | Cust. Material No.: 55365058AE | | | |
| | Purchase order number O5581024AC | | | |
| | Order 30001944 from 07/09/2008 | | | |
| | | | **Total Amount** | **$    25.21** |

# Invoice

**HP**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99019601 |
| Document Date | 04/16/2009 |
| Packing List Number | 70075134 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/16/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Shipping Address

Milwaukee Parts Dist CTR (03129)
3280 South Clements Ave
Milwaukee WI 53201

Ship To Number: 30404

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0904213001.01 | 1 EA | 6,430.00 | 6.43 |
| | NM Hood | | / 1,000 EA | |
| | Cust. Material No.: 55365067AB | | | |
| | Purchase order number O5581024AC | | | |
| | Order 30002901 from 08/17/2008 | | | |
| | | | **Total Amount** | **$ 6.43** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER CORP. (90990)
TERNES HOWARD PKG CO 3RD
CHRY TERNES HOW 90990
700 MANUFACTURES
WESTLAND MI  48186

## Information

| | |
|---|---|
| Document Number | 99019602 |
| Document Date | 04/16/2009 |
| Packing List Number | 70075135 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/16/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0326101005.01 | 2 PC | 6,108.50 | 12.22 |
| | Insl DN Hood | | / 1,000 PC | |
| | Cust. Material No.: 55216161AE | | | |
| | Purchase order number O7544044AJ | | | |
| | Order 30001947 from 07/09/2008 | | | |
| 0011 | 0322101001.01 | 50 PC | 57.57 | 287.85 |
| | Hood BR/BE (service) | | / 10 EA | |
| | Cust. Material No.: 55350404AC | | | |
| | Purchase order number O6544020U | | | |
| | Order 30001948 from 07/09/2008 | | | |
| 0012 | 0903102001.01 | 3 EA | 922.79 | 27.68 |
| | Dash Otr | | / 100 EA | |
| | Cust. Material No.: 55365038AC | | | |
| | Purchase order number O0546017BH | | | |
| | Order 30002425 from 07/24/2008 | | | |
| | | | Total Amount | $    327.75 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99019603 |
| Document Date | 04/16/2009 |
| Packing List Number | 70075410 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/16/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102004.01 | 980 EA | 1,460.00 | 14,308.00 |
| | DS Outer Dash | | / 100 EA | |
| | Cust. Material No.: 55361481AB | | | |
| | Purchase order number O4581134AS from 07/03/2008 | | | |
| | Order 30001149 from 07/03/2008 | | | |
| | | | **Total Amount** | $ **14,308.00** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99019604 |
| Document Date | 04/16/2009 |
| Packing List Number | 70075410 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/16/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309101001.01 | 660 EA | 800.25 | 5,281.65 |
| | Hood liner 68x34 | | / 100 EA | |
| | Cust. Material No.: 55365043AE | | | |
| | Purchase order number O4581134AS | | | |
| | Order 30002884 from 08/14/2008 | | | |
| | | | Total Amount | $ 5,281.65 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| **Document Number** | 99019605 |
| **Document Date** | 04/16/2009 |
| **Packing List Number** | 70075346 |
| **Payment Terms** | Net 45 Days |
| **Incoterms** | FOB Origin |
| **Billing Date** | 04/16/2009 |
| **Currency** | USD |
| **Shipped From** | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01<br>Bin Liner - DS<br>    Cust. Material No.: 55365124AA<br>    Purchase order number O2547020BF from 07/04/2008<br>    Order 30001784 from 07/04/2008 | 910 EA | 1,879.73<br>/ 100 EA | 17,105.54 |
| | | | **Total Amount** | $ **17,105.54** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019606 |
| Document Date | 04/16/2009 |
| Packing List Number | 70075226 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/16/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02 | 100 EA | 19,826.00 | 1,982.60 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| 0011 | 0309203003.02 | 525 EA | 21,220.00 | 11,140.50 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |
| | | | **Total Amount** | $ **13,123.10** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99019706 |
| Document Date | 04/17/2009 |
| Packing List Number | 70075360 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/17/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI  48090

Ship To Number: 30385

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201010.01 | 480 EA | 5,732.64 | 27,516.67 |
| | CRPT QUAD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KS78XDVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001492 from 07/03/2008 | | | |
| 0011 | 0309201011.01 | 32 EA | 5,732.64 | 1,834.44 |
| | CRPT QUAD BARK DS | | / 100 EA | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001503 from 07/03/2008 | | | |
| | | | Total Amount | $ 29,351.11 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99019707 |
| Document Date | 04/17/2009 |
| Packing List Number | 70075475 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/17/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309212001.01 | 168 EA | 10.00 | 1,680.00 |
| | DR cab back | | / 1 EA | |
| | Cust. Material No.: 55350923AI | | | |
| | Purchase order number O2547028AJ from 07/03/2008 | | | |
| | Order 30001366 from 07/03/2008 | | | |
| 0011 | 0309203001.01 | 540 EA | 1,952.32 | 10,542.53 |
| | DR Inner Dash | | / 100 EA | |
| | Cust. Material No.: 55350873AJ | | | |
| | Purchase order number O3543023BE from 07/09/2008 | | | |
| | Order 30001945 from 07/09/2008 | | | |
| | | | Total Amount   $ | 12,222.53 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019801 |
| Document Date | 04/20/2009 |
| Packing List Number | 70075838 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/20/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
1884 Warenton Highway
Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102003.01 | 1,365 EA | 1,390.00 | 18,973.50 |
| | DS Outer Dash | | / 100 EA | |
| | Cust. Material No.: 55361470AB | | | |
| | Purchase order number O4581134AS from 07/03/2008 | | | |
| | Order 30001148 from 07/03/2008 | | | |
| | | | Total Amount | $ 18,973.50 |

# Invoice

**Remit to: HP-Pelzer Automotive Inc.**
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99019802 |
| Document Date | 04/20/2009 |
| Packing List Number | 70075838 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/20/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|--------------------|----------|-----------|--------|
| 0010 | 0902212001.01 | 45 EA | 10,620.00 | 477.90 |
| | ND Cabback Khaki | | / 1,000 EA | |
| | Cust. Material No.: 5JK31ZJ8AA | | | |
| | Purchase order number O5543087T from 07/01/2008 | | | |
| | Order 30002853 from 08/11/2008 | | | |
| 0011 | 0322201001.01 | 180 PC | 10.62 | 1,911.60 |
| | Carpet 05 nd cab back 5jk31xd(Ser | | / 1 PC | |
| | Cust. Material No.: 5JK31XDVAA | | | |
| | Purchase order number O5543087T | | | |
| | Order 30002883 from 08/14/2008 | | | |

**Total Amount**                                    $   **2,389.50**



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019803 |
| Document Date | 04/20/2009 |
| Packing List Number | 70075838 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/20/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0903102001.01 | 220 EA | 922.79 | 2,030.14 |
| | Outer Dash ND | | / 100 EA | |
| | Cust. Material No.: 55365038AC | | | |
| | Purchase order number O0546017BH from 07/03/2008 | | | |
| | Order 30001130 from 07/03/2008 | | | |
| | | | Total Amount | $  2,030.14 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99019804 |
| Document Date | 04/20/2009 |
| Packing List Number | 70075763 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/20/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01 | 70 EA | 1,879.73 | 1,315.81 |
| | Bin Liner - DS | | / 100 EA | |
| | Cust. Material No.: 55365124AA | | | |
| | Purchase order number O2547020BF from 07/04/2008 | | | |
| | Order 30001782 from 07/04/2008 | | | |
| | | | Total Amount | $  1,315.81 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019805 |
| Document Date | 04/20/2009 |
| Packing List Number | 70075699 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/20/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309203003.02 | 490 EA | 21,220.00 | 10,397.80 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |
| 0011 | 1903203001.02 | 25 EA | 19,826.00 | 495.65 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| | | | **Total Amount** | $ **10,893.45** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| **Document Number** | 99019806 |
| **Document Date** | 04/20/2009 |
| **Packing List Number** | 70075706 |
| **Payment Terms** | Net 45 Days |
| **Incoterms** | FOB Origin |
| **Billing Date** | 04/20/2009 |
| **Currency** | USD |
| **Shipped From** | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309212001.01 | 420 EA | 10.00 | 4,200.00 |
| | DR cab back | | / 1 EA | |
| | Cust. Material No.: 55350923AI | | | |
| | Purchase order number O2547028AJ from 07/03/2008 | | | |
| | Order 30001366 from 07/03/2008 | | | |
| 0011 | 0309203001.01 | 735 EA | 1,952.32 | 14,349.55 |
| | DR Inner Dash | | / 100 EA | |
| | Cust. Material No.: 55350873AJ | | | |
| | Purchase order number O3543023BE from 07/09/2008 | | | |
| | Order 30001945 from 07/09/2008 | | | |
| | | | **Total Amount** | $ **18,549.55** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER CORP. (90990)
TERNES HOWARD PKG CO 3RD
CHRY TERNES HOW 90990
700 MANUFACTURES
WESTLAND MI  48186

## Information

| | |
|---|---|
| Document Number | 99019807 |
| Document Date | 04/20/2009 |
| Packing List Number | 70075766 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/20/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309203001.01 | 49 EA | 1,952.32 | 956.64 |
| | DR Inner Dash | | / 100 EA | |
| | Cust. Material No.: 55350873AJ | | | |
| | Purchase order number O3543023BE from 07/03/2008 | | | |
| | Order 30001342 from 07/03/2008 | | | |
| | | | Total Amount | $    956.64 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99019874 |
| Document Date | 04/21/2009 |
| Packing List Number | 70076044 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/21/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102004.01 | 1,050 EA | 1,460.00 / 100 EA | 15,330.00 |
| | DS Outer Dash | | | |
| | Cust. Material No.: 55361481AB | | | |
| | Purchase order number O4581134AS from 07/03/2008 | | | |
| | Order 30001149 from 07/03/2008 | | | |
| | | | Total Amount | $ 15,330.00 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99019875 |
| Document Date | 04/21/2009 |
| Packing List Number | 70076044 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/21/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309101001.01 | 594 EA | 800.25 | 4,753.49 |
| | Hood liner 68x34 | | / 100 EA | |
| | Cust. Material No.: 55365043AE | | | |
| | Purchase order number O4581134AS | | | |
| | Order 30002884 from 08/14/2008 | | | |
| | | | **Total Amount** | $   **4,753.49** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI  48090

Ship To Number: 30385

## Information

| | |
|---|---|
| Document Number | 99019876 |
| Document Date | 04/21/2009 |
| Packing List Number | 70075829 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/21/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201010.01 | 448 EA | 5,732.64 | 25,682.23 |
| | CRPT QUAD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KS78XDVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001492 from 07/03/2008 | | | |
| 0011 | 0309201011.01 | 64 EA | 5,732.64 | 3,668.89 |
| | CRPT QUAD BARK DS | | / 100 EA | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001503 from 07/03/2008 | | | |
| | | | Total Amount | $  29,351.12 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019877 |
| Document Date | 04/21/2009 |
| Packing List Number | 70076055 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/21/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01 | 910 EA | 1,879.73 | 17,105.54 |
| | Bin Liner - DS | | / 100 EA | |
| | Cust. Material No.: 55365124AA | | | |
| | Purchase order number O2547020BF from 07/04/2008 | | | |
| | Order 30001784 from 07/04/2008 | | | |
| | | | Total Amount | $ 17,105.54 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019878 |
| Document Date | 04/21/2009 |
| Packing List Number | 70075945 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/21/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02 | 50 EA | 19,826.00 | 991.30 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| 0011 | 0309203003.02 | 490 EA | 21,220.00 | 10,397.80 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |
| | | | Total Amount | $ 11,389.10 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019956 |
| Document Date | 04/22/2009 |
| Packing List Number | 70076320 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/22/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102003.01 | 1,260 EA | 1,390.00 / 100 EA | 17,514.00 |
| | DS Outer Dash | | | |
| | Cust. Material No.: 55361470AB | | | |
| | Purchase order number O4581134AS from 07/03/2008 | | | |
| | Order 30001148 from 07/03/2008 | | | |
| | | | Total Amount | $ 17,514.00 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019957 |
| Document Date | 04/22/2009 |
| Packing List Number | 70076320 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/22/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|-----------|--------|
| 0010 | 0903102001.01 | 220 EA | 922.79 | 2,030.14 |
| | Outer Dash ND | | / 100 EA | |
| | Cust. Material No.: 55365038AC | | | |
| | Purchase order number O0546017BH from 07/03/2008 | | | |
| | Order 30001130 from 07/03/2008 | | | |
| | | | **Total Amount** | $ **2,030.14** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019958 |
| Document Date | 04/22/2009 |
| Packing List Number | 70076320 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/22/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0322201001.01<br>Carpet 05 nd cab back 5jk31xd(Ser<br>Cust. Material No.: 5JK31XDVAA<br>Purchase order number O5543087T<br>Order 30002883 from 08/14/2008 | 180 PC | 10.62<br>/ 1 PC | 1,911.60 |
| | | | Total Amount | $    1,911.60 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99019959 |
| Document Date | 04/22/2009 |
| Packing List Number | 70076321 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/22/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Shipping Address

CENTER LINE PARTS DISTRIB (03110)
CHRY CENTERLINE 03110
26311 Lawrence Avenue
Center Line MI 48015

Ship To Number: 30400

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|-----------|--------|
| 0010 | 0309101003.01 | 9 EA | 1,013.00 | 91.17 |
| | Hood silencer DR | | / 100 EA | |
| | Cust. Material No.: 55350891AC | | | |
| | Purchase order number O4543116G | | | |
| | Order 30001918 from 07/08/2008 | | | |
| | | | **Total Amount** | **$ 91.17** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Lawrence Ave Packaging (03118)
CHRYS LAWRENCE PKG
26311 Lawrence Ave
Centerline MI  48015

Ship To Number: 30403

## Information

| | |
|---|---|
| Document Number | 99019960 |
| Document Date | 04/22/2009 |
| Packing List Number | 70076322 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/22/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102002.01 | 39 EA | 375.40 | 146.41 |
| | Cowl Screen | | / 100 EA | |
| | Cust. Material No.: 55350922AA | | | |
| | Purchase order number O2547024N from 07/23/2008 | | | |
| | Order 30002375 from 07/23/2008 | | | |
| | | | Total Amount | $    146.41 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of   1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Milwaukee Parts Dist CTR (03129)
3280 South Clemements Ave
Milwaukee WI  53201

Ship To Number: 30404

## Information

| | |
|---|---|
| Document Number | 99019961 |
| Document Date | 04/22/2009 |
| Packing List Number | 70076323 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/22/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0326101001.01 | 33 EA | 375.00 | 123.75 |
| | RS Hood Silencer | | / 100 EA | |
| | Cust. Material No.: 04860680AC | | | |
| | Purchase order number O1546020W | | | |
| | Order 30001942 from 07/09/2008 | | | |
| 0011 | 0309101001.01 | 10 EA | 800.25 | 80.03 |
| | Hood liner 68x34 | | / 100 EA | |
| | Cust. Material No.: 55365043AE | | | |
| | Purchase order number O4581134AS | | | |
| | Order 30001943 from 07/09/2008 | | | |
| | | | Total Amount | $    203.78 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99019962 |
| Document Date | 04/22/2009 |
| Packing List Number | 70076323 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/22/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Shipping Address

Milwaukee Parts Dist CTR (03129)
3280 South Clemements Ave
Milwaukee WI  53201

Ship To Number: 30404

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0903101001.01 | 8 EA | 630.16 | 50.41 |
| | Hood ND insul | | / 100 EA | |
| | Cust. Material No.: 55365058AE | | | |
| | Purchase order number O5581024AC | | | |
| | Order 30001944 from 07/09/2008 | | | |
| | | | Total Amount | $    50.41 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

Milwaukee Parts Dist CTR (03129)
3280 South Clements Ave
Milwaukee WI 53201

Ship To Number: 30404

## Information

| | |
|---|---|
| Document Number | 99019963 |
| Document Date | 04/22/2009 |
| Packing List Number | 70076323 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/22/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0904213001.01 | 3 EA | 6,430.00 | 19.29 |
| | NM Hood | | / 1,000 EA | |
| | Cust. Material No.: 55365067AB | | | |
| | Purchase order number O5581024AC | | | |
| | Order 30002901 from 08/17/2008 | | | |
| | | | **Total Amount** | **$ 19.29** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER CORP. (90990)
TERNES HOWARD PKG CO 3RD
CHRY TERNES HOW 90990
700 MANUFACTURES
WESTLAND MI  48186

## Information

| | |
|---|---|
| Document Number | 99019964 |
| Document Date | 04/22/2009 |
| Packing List Number | 70076324 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/22/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0322101001.01 | 63 PC | 57.57 | 362.69 |
| | Hood BR/BE (service) | | / 10 EA | |
| | Cust. Material No.: 55350404AC | | | |
| | Purchase order number O6544020U | | | |
| | Order 30001948 from 07/09/2008 | | | |
| | | | Total Amount | $    362.69 |

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI  48090

Ship To Number: 30385

## Information

| | |
|---|---|
| Document Number | 99019965 |
| Document Date | 04/22/2009 |
| Packing List Number | 70076037 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/22/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201010.01 | 480 EA | 5,732.64 | 27,516.67 |
| | CRPT QUAD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KS78XDVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001492 from 07/03/2008 | | | |
| 0011 | 0309201011.01 | 32 EA | 5,732.64 | 1,834.44 |
| | CRPT QUAD BARK DS | | / 100 EA | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001503 from 07/03/2008 | | | |
| | | | Total Amount | $ 29,351.11 |

# Invoice

**Remit to: HP-Pelzer Automotive Inc.**
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| **Document Number** | 99019966 |
| **Document Date** | 04/22/2009 |
| **Packing List Number** | 70076150 |
| **Payment Terms** | Net 45 Days |
| **Incoterms** | FOB ORIGIN |
| **Billing Date** | 04/22/2009 |
| **Currency** | USD |
| **Shipped From** | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|------------|--------|
| 0010 | 1903203001.02 | 125 EA | 19,826.00 | 2,478.25 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| 0011 | 0309203003.02 | 490 EA | 21,220.00 | 10,397.80 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |

**Total Amount**  $ **12,876.05**

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

WARREN TRUCK ASSY PLANT (024521)
12350 EAST 9 MILE ROAD
WARREN MI 48090

Ship To Number: 30385

## Information

| | |
|---|---|
| Document Number | 99020098 |
| Document Date | 04/23/2009 |
| Packing List Number | 70076295 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/23/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201010.01 | 512 EA | 5,732.64 | 29,351.12 |
| | CRPT QUAD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KS78XDVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001492 from 07/03/2008 | | | |
| | | | **Total Amount** | **$ 29,351.12** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99020099 |
| Document Date | 04/23/2009 |
| Packing List Number | 70076515 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/23/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|------------|--------|
| 0010 | 0309208002.01 | 1,680 EA | 1,879.73 / 100 EA | 31,579.46 |
| | Bin Liner - DS | | | |
| | Cust. Material No.: 55365124AA | | | |
| | Purchase order number O2547020BF from 07/04/2008 | | | |
| | Order 30001784 from 07/04/2008 | | | |
| | | | Total Amount | $ 31,579.46 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99020100 |
| Document Date | 04/23/2009 |
| Packing List Number | 70076414 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/23/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
2415 Dove Road
Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02 | 25 EA | 19,826.00 | 495.65 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| 0011 | 0309203003.02 | 525 EA | 21,220.00 | 11,140.50 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |
| | | | **Total Amount** | $ **11,636.15** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99020101 |
| Document Date | 04/23/2009 |
| Packing List Number | 70076525 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/23/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309213001.01 | 378 EA | 3,052.72 | 11,539.28 |
| | DS STD CAB BACK DK SLATE | | / 100 EA | |
| | Cust. Material No.: 5KY40XDVAB | | | |
| | Purchase order number O9584047M from 08/28/2008 | | | |
| | Order 30003506 from 08/30/2008 | | | |
| | | | Total Amount | $ 11,539.28 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI  48090

Ship To Number: 30385

## Information

| | |
|---|---|
| Document Number | 99020187 |
| Document Date | 04/24/2009 |
| Packing List Number | 70076499 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/24/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|--------------------|----------|-----------|--------|
| 0010 | 0309201010.01 | 352 EA | 5,732.64 | 20,178.89 |
| | CRPT QUAD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KS78XDVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001492 from 07/03/2008 | | | |
| 0011 | 0309201011.01 | 32 EA | 5,732.64 | 1,834.44 |
| | CRPT QUAD BARK DS | | / 100 EA | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001503 from 07/03/2008 | | | |
| | | | **Total Amount** | **$  22,013.33** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO 63026

Ship To Number: 30360

## Information

| | |
|---|---|
| Document Number | 99020188 |
| Document Date | 04/24/2009 |
| Packing List Number | 70076500 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/24/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201012.01 | 256 EA | 5,474.10 | 14,013.70 |
| | CRPT STD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KV56XDVAA | | | |
| | Purchase order number O2547033CJ from 07/03/2008 | | | |
| | Order 30001513 from 07/03/2008 | | | |
| | | | **Total Amount** | **$ 14,013.70** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| **Document Number** | 99020189 |
| **Document Date** | 04/24/2009 |
| **Packing List Number** | 70076687 |
| **Payment Terms** | Net 45 Days |
| **Incoterms** | FOB ORIGIN |
| **Billing Date** | 04/24/2009 |
| **Currency** | USD |
| **Shipped From** | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO 63026

Ship To Number: 30346

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309203003.02 | 910 EA | 21,220.00 | 19,310.20 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30006017 from 01/20/2009 | | | |
| | | | **Total Amount** | **$ 19,310.20** |