# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99017619 |
| Document Date | 03/16/2009 |
| Packing List Number | 70070407 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 03/16/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02 | 200 EA | 19,826.00 | 3,965.20 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| 0011 | 0309203003.02 | 700 EA | 21,220.00 | 14,854.00 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |
| | | | Total Amount | $ 18,819.20 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99017707 |
| Document Date | 03/16/2009 |
| Packing List Number | 70070562 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/16/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|-----------|--------|
| 0010 | 0903102001.01 | 330 EA | 922.79 | 3,045.21 |
| | Outer Dash ND | | / 100 EA | |
| | Cust. Material No.: 55365038AC | | | |
| | Purchase order number O0546017BH from 07/03/2008 | | | |
| | Order 30001130 from 07/03/2008 | | | |
| | | | **Total Amount** | **$  3,045.21** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99017708 |
| Document Date | 03/16/2009 |
| Packing List Number | 70070562 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/16/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102003.01 | 1,435 EA | 1,390.00 | 19,946.50 |
| | DS Outer Dash | | / 100 EA | |
| | Cust. Material No.: 55361470AB | | | |
| | Purchase order number O4581134AS from 07/03/2008 | | | |
| | Order 30001148 from 07/03/2008 | | | |
| | | | **Total Amount** | $ **19,946.50** |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99017709 |
| Document Date | 03/16/2009 |
| Packing List Number | 70070562 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/16/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|-----------|--------|
| 0010 | 0902212001.01 | 45 EA | 10,620.00 | 477.90 |
| | ND Cabback Khaki | | / 1,000 EA | |
| | Cust. Material No.: 5JK31ZJ8AA | | | |
| | Purchase order number O5543087T from 07/01/2008 | | | |
| | Order 30002853 from 08/11/2008 | | | |
| 0011 | 0322201001.01 | 270 PC | 10.62 | 2,867.40 |
| | Carpet 05 nd cab back 5jk31xd(Ser | | / 1 PC | |
| | Cust. Material No.: 5JK31XDVAA | | | |
| | Purchase order number O5543087T | | | |
| | Order 30002883 from 08/14/2008 | | | |

**Total Amount**    $    **3,345.30**

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI  48090

Ship To Number: 30385

## Information

| | |
|---|---|
| Document Number | 99017740 |
| Document Date | 03/16/2009 |
| Packing List Number | 70070237 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/16/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201010.01 | 480 EA | 5,732.64 | 27,516.67 |
| | CRPT QUAD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KS78XDVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001492 from 07/03/2008 | | | |
| 0011 | 0309201011.01 | 32 EA | 5,474.10 | 1,751.71 |
| | CRPT QUAD BARK DS | | / 100 EA | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001503 from 07/03/2008 | | | |
| | | | Total Amount | $ 29,268.38 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO  63026

Ship To Number: 30360

## Information

| | |
|---|---|
| Document Number | 99017741 |
| Document Date | 03/16/2009 |
| Packing List Number | 70070241 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/16/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201012.01 | 64 EA | 5,474.10 | 3,503.42 |
| | CRPT STD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KV56XDVAA | | | |
| | Purchase order number O2547033CJ from 07/03/2008 | | | |
| | Order 30001513 from 07/03/2008 | | | |
| | | | Total Amount | $    3,503.42 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER CORP. (90990)
TERNES HOWARD PKG CO 3RD
CHRY TERNES HOW 90990
700 MANUFACTURES
WESTLAND MI  48186

## Information

| | |
|---|---|
| Document Number | 99017742 |
| Document Date | 03/16/2009 |
| Packing List Number | 70070244 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/16/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201005.01 | 4 EA | 5,732.64 | 229.31 |
| | CRPT QUAD SLT GRY | | / 100 EA | |
| | Cust. Material No.: 1FE73XDHAB | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001416 from 07/03/2008 | | | |
| 0011 | 0309201007.01 | 10 EA | 5,732.64 | 573.26 |
| | CRPT QUAD KHAKI | | / 100 EA | |
| | Cust. Material No.: 1FE73ZJ8AB | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001438 from 07/03/2008 | | | |
| | | | Total Amount | $    802.57 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO 63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99017743 |
| Document Date | 03/16/2009 |
| Packing List Number | 70070459 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/16/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01 | 140 EA | 1,879.73 | 2,631.62 |
| | Bin Liner - DS | | / 100 EA | |
| | Cust. Material No.: 55365124AA | | | |
| | Purchase order number O2547020BF from 07/04/2008 | | | |
| | Order 30001782 from 07/04/2008 | | | |
| | | | Total Amount | $   2,631.62 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER SHAP (04025)
STERLING HEIGHTS ASSEMBLY PLANT
38111 VAN DYKE
STERLING HEIGHTS MI  48312

Ship To Number: 30436

## Information

| | |
|---|---|
| **Document Number** | 99017753 |
| **Document Date** | 03/16/2009 |
| **Packing List Number** | 70070410 |
| **Payment Terms** | Net 30 Days |
| **Incoterms** | FOB Origin |
| **Billing Date** | 03/16/2009 |
| **Currency** | USD |
| **Shipped From** | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0359209001.01 | 960 EA | 15.32 | 14,707.20 |
| | JS Shelf Rear w/foam | | / 1 EA | |
| | Cust. Material No.: 0XR68DW1AG | | | |
| | Purchase order number O7581032AG from 07/09/2008 | | | |
| | Order 30001956 from 07/09/2008 | | | |
| | | | **Total Amount** | **$  14,707.20** |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO 63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99017754 |
| Document Date | 03/16/2009 |
| Packing List Number | 70070460 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/16/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309213001.01 | 210 EA | 3,052.72 | 6,410.71 |
| | DS STD CAB BACK DK SLATE | | / 100 EA | |
| |    Cust. Material No.: 5KY40XDVAB | | | |
| |    Purchase order number O9584047M from 08/28/2008 | | | |
| |    Order 30003506 from 08/30/2008 | | | |
| | | | Total Amount | $ 6,410.71 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99017755 |
| Document Date | 03/16/2009 |
| Packing List Number | 70070461 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 03/16/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309203003.02 | 280 EA | 21,220.00 / 1,000 EA | 5,941.60 |
| | DS Inner Dash | | | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |
| | | | **Total Amount** | **$  5,941.60** |

# Invoice

**HP**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER CORP. (90990)
TERNES HOWARD PKG CO 3RD
CHRY TERNES HOW 90990
700 MANUFACTURES
WESTLAND MI  48186

## Information

| | |
|---|---|
| Document Number | 99017756 |
| Document Date | 03/16/2009 |
| Packing List Number | 70070504 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/16/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0359209001.01 | 10 EA | 15.32 / 1 EA | 153.20 |
| | JS Shelf Rear w/foam | | | |
| | Cust. Material No.: 0XR68DW1AG | | | |
| | Purchase order number O7581032AG from 07/03/2008 | | | |
| | Order 30001383 from 07/03/2008 | | | |
| | | | Total Amount | $    153.20 |

# **HP**

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99017757 |
| Document Date | 03/17/2009 |
| Packing List Number | 70070677 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 03/17/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02 | 175 EA | 19,826.00 | 3,469.55 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| 0011 | 0309203003.02 | 875 EA | 21,220.00 | 18,567.50 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |
| | | | **Total Amount** | $ **22,037.05** |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99017774 |
| Document Date | 03/17/2009 |
| Packing List Number | 70070839 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/17/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO  63026

Ship To Number: 30360

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102003.01 | 1,400 EA | 1,390.00 | 19,460.00 |
| | DS Outer Dash Gas | | / 100 EA | |
| | Cust. Material No.: 55361470AB | | | |
| | Purchase order number O4581134AS | | | |
| | Order 30003692 from 09/29/2008 | | | |
| | | | **Total Amount** | **$ 19,460.00** |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| **Document Number** | 99017797 |
| **Document Date** | 03/17/2009 |
| **Packing List Number** | 70070720 |
| **Payment Terms** | Net 30 Days |
| **Incoterms** | FOB Origin |
| **Billing Date** | 03/17/2009 |
| **Currency** | USD |
| **Shipped From** | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01 | 1,470 EA | 1,879.73 | 27,632.03 |
| | Bin Liner - DS | | / 100 EA | |
| | Cust. Material No.: 55365124AA | | | |
| | Purchase order number O2547020BF from 07/04/2008 | | | |
| | Order 30001784 from 07/04/2008 | | | |
| | | | **Total Amount** $ | **27,632.03** |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99017805 |
| Document Date | 03/18/2009 |
| Packing List Number | 70070883 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 03/18/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02 | 200 EA | 19,826.00 | 3,965.20 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| 0011 | 0309203003.02 | 945 EA | 21,220.00 | 20,052.90 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |
| | | | Total Amount | $ 24,018.10 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER SHAP (04025)
STERLING HEIGHTS ASSEMBLY PLANT
38111 VAN DYKE
STERLING HEIGHTS MI  48312

Ship To Number: 30436

## Information

| | |
|---|---|
| Document Number | 99017806 |
| Document Date | 03/18/2009 |
| Packing List Number | 70070922 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/18/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0359209001.01<br><br>JS Shelf Rear w/foam<br>　Cust. Material No.: 0XR68DW1AG<br>　Purchase order number O7581032AG from 07/09/2008<br>　Order 30001956 from 07/09/2008 | 792 EA | 15.32<br>/ 1 EA | 12,133.44 |
| | | | Total Amount | $ 12,133.44 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99017842 |
| Document Date | 03/18/2009 |
| Packing List Number | 70071066 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/18/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Shipping Address

CENTER LINE PARTS DISTRIB (03110)
CHRY CENTERLINE 03110
26311 Lawrence Avenue
Center Line MI 48015

Ship To Number: 30400

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309101003.01 | 7 EA | 1,013.00 | 70.91 |
| | Hood silencer DR | | / 100 EA | |
| | Cust. Material No.: 55350891AC | | | |
| | Purchase order number O4543116G | | | |
| | Order 30001918 from 07/08/2008 | | | |
| | | | Total Amount | $ 70.91 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CENTER LINE PARTS DISTRIB (03110)
CHRY CENTERLINE 03110
26311 Lawrence Avenue
Center Line MI  48015

Ship To Number: 30400

## Information

| | |
|---|---|
| Document Number | 99017843 |
| Document Date | 03/18/2009 |
| Packing List Number | 70071066 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/18/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102008.01 | 2 EA | 7.16 | 14.32 |
| | DASH OTR | | / 1 EA | |
| | Cust. Material No.: 55350881AF | | | |
| | Purchase order number O2547023X | | | |
| | Order 30001931 from 07/08/2008 | | | |
| | | | Total Amount | $   14.32 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

WARREN PARTS DISTRIBUTION 03111
CHRY WARREN PDC 02452N
21035 Sherwood
Warren MI  48091

Ship To Number: 30401

## Information

| | |
|---|---|
| Document Number | 99017844 |
| Document Date | 03/18/2009 |
| Packing List Number | 70071067 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 03/18/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|------------|--------|
| 0010 | 0309104006.01 | 5 PC | 9.70 | 48.50 |
|  | Tnnl Slcr(Service) | | / 1PC | |
|  | Cust. Material No.: 55350992AE | | | |
|  | Purchase order number O2547066AA | | | |
|  | Order 30005689 from 12/17/2008 | | | |
|  | | | Total Amount | $        48.50 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Lawrence Ave Packaging (03118)
CHRYS LAWRENCE PKG
26311 Lawrence Ave
Centerline MI  48015

Ship To Number: 30403

## Information

| | |
|---|---|
| **Document Number** | 99017845 |
| **Document Date** | 03/18/2009 |
| **Packing List Number** | 70071068 |
| **Payment Terms** | Net 30 Days |
| **Incoterms** | FOB Origin |
| **Billing Date** | 03/18/2009 |
| **Currency** | USD |
| **Shipped From** | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102002.01 | 3 EA | 375.40 | 11.26 |
| | Cowl Screen | | / 100 EA | |
| | Cust. Material No.: 55350922AA | | | |
| | Purchase order number O2547024N from 07/23/2008 | | | |
| | Order 30002375 from 07/23/2008 | | | |
| | | | **Total Amount** | **$    11.26** |

**HP**

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

Milwaukee Parts Dist CTR (03129)
3280 South Clemements Ave
Milwaukee WI 53201

Ship To Number: 30404

## Information

| | |
|---|---|
| Document Number | 99017846 |
| Document Date | 03/18/2009 |
| Packing List Number | 70071069 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/18/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0326101001.01 | 155 EA | 375.00 | 581.25 |
| | RS Hood Silencer | | / 100 EA | |
| | Cust. Material No.: 04860680AC | | | |
| | Purchase order number O1546020W | | | |
| | Order 30001942 from 07/09/2008 | | | |
| 0011 | 0309101001.01 | 30 EA | 800.25 | 240.08 |
| | Hood liner 68x34 | | / 100 EA | |
| | Cust. Material No.: 55365043AE | | | |
| | Purchase order number O4581134AS | | | |
| | Order 30001943 from 07/09/2008 | | | |
| | | | Total Amount | $   821.33 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Milwaukee Parts Dist CTR (03129)
3280 South Clements Ave
Milwaukee WI  53201

Ship To Number: 30404

## Information

| | |
|---|---|
| Document Number | 99017847 |
| Document Date | 03/18/2009 |
| Packing List Number | 70071069 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/18/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0903101001.01 | 4 EA | 630.16 | 25.21 |
| | Hood ND insul | | / 100 EA | |
| | Cust. Material No.: 55365058AE | | | |
| | Purchase order number O5581024AC | | | |
| | Order 30001944 from 07/09/2008 | | | |
| | | | Total Amount | $    25.21 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER CORP. (90990)
TERNES HOWARD PKG CO 3RD
CHRY TERNES HOW 90990
700 MANUFACTURES
WESTLAND MI  48186

## Information

| | |
|---|---|
| Document Number | 99017848 |
| Document Date | 03/18/2009 |
| Packing List Number | 70071070 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/18/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0326101005.01 | 6 PC | 6,108.50 | 36.65 |
| | Insl DN Hood | | / 1,000 PC | |
| | Cust. Material No.: 55216161AE | | | |
| | Purchase order number O7544044AJ | | | |
| | Order 30001947 from 07/09/2008 | | | |
| 0011 | 0322101001.01 | 177 PC | 57.57 | 1,018.99 |
| | Hood BR/BE (service) | | / 10 EA | |
| | Cust. Material No.: 55350404AC | | | |
| | Purchase order number O6544020U | | | |
| | Order 30001948 from 07/09/2008 | | | |
| | | | Total Amount | $ 1,055.64 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99017849 |
| Document Date | 03/18/2009 |
| Packing List Number | 70071071 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/18/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material<br>Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102003.01<br><br>DS Outer Dash<br>　Cust. Material No.: 55361470AB<br>　Purchase order number O4581134AS from 07/03/2008<br>　Order 30001148 from 07/03/2008 | 1,505 EA | 1,390.00<br>/ 100 EA | 20,919.50 |
| | | | Total Amount | $ **20,919.50** |

**HP**

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99017850 |
| Document Date | 03/18/2009 |
| Packing List Number | 70071071 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/18/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0903102001.01 | 275 EA | 922.79 | 2,537.67 |
| | Outer Dash ND | | / 100 EA | |
| | Cust. Material No.: 55365038AC | | | |
| | Purchase order number O0546017BH from 07/03/2008 | | | |
| | Order 30001130 from 07/03/2008 | | | |
| | | | Total Amount | $  2,537.67 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99017851 |
| Document Date | 03/18/2009 |
| Packing List Number | 70071071 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/18/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|------------|--------|
| 0010 | 0322201001.01 | 270 PC | 10.62 | 2,867.40 |
|      | Carpet 05 nd cab back 5jk31xd(Ser |  | / 1PC |  |
|      | Cust. Material No.: 5JK31XDVAA |  |  |  |
|      | Purchase order number O5543087T |  |  |  |
|      | Order 30002883 from 08/14/2008 |  |  |  |
|      |  |  | Total Amount | $   2,867.40 |

# Invoice

Remit to: HP-Pelzer Automotive Inc.  
1175 Crooks Road, Troy MI  48084  
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation  
Accounts Payable PO Box 537927  
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)  
12350 EAST 9 MILE ROAD  
WARREN MI  48090

Ship To Number: 30385

## Information

| | |
|---|---|
| Document Number | 99017852 |
| Document Date | 03/18/2009 |
| Packing List Number | 70070780 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/18/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201010.01 | 480 EA | 5,732.64 | 27,516.67 |
| | CRPT QUAD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KS78XDVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001492 from 07/03/2008 | | | |
| 0011 | 0309201011.01 | 32 EA | 5,474.10 | 1,751.71 |
| | CRPT QUAD BARK DS | | / 100 EA | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001503 from 07/03/2008 | | | |
| | | | Total Amount | $  29,268.38 |



**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO  63026

Ship To Number: 30360

## Information

| | |
|---|---|
| Document Number | 99017853 |
| Document Date | 03/18/2009 |
| Packing List Number | 70070781 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/18/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201012.01 | 96 EA | 5,474.10 | 5,255.14 |
| | CRPT STD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KV56XDVAA | | | |
| | Purchase order number O2547033CJ from 07/03/2008 | | | |
| | Order 30001513 from 07/03/2008 | | | |
| | | | **Total Amount** | $    **5,255.14** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99017854 |
| Document Date | 03/18/2009 |
| Packing List Number | 70071022 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 03/18/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309203003.02 | 468 EA | 21,220.00 / 1,000 EA | 9,930.96 |
| | DS Inner Dash | | | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30006017 from 01/20/2009 | | | |
| | | | Total Amount | $  9,930.96 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99017966 |
| Document Date | 03/19/2009 |
| Packing List Number | 70071285 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/19/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102002.01 | 1,872 EA | 375.40 / 100 EA | 7,027.49 |
| | Dash otr | | | |
| | Cust. Material No.: 55350922AA | | | |
| | Purchase order number O2547024N from 07/03/2008 | | | |
| | Order 30001104 from 07/03/2008 | | | |
| | | | Total Amount | $  7,027.49 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99017967 |
| Document Date | 03/19/2009 |
| Packing List Number | 70071285 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/19/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102004.01 | 525 EA | 1,460.00 | 7,665.00 |
| | DS Outer Dash | | / 100 EA | |
| | Cust. Material No.: 55361481AB | | | |
| | Purchase order number O4581134AS from 07/03/2008 | | | |
| | Order 30001149 from 07/03/2008 | | | |
| | | | **Total Amount** | **$ 7,665.00** |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99017968 |
| Document Date | 03/19/2009 |
| Packing List Number | 70071285 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/19/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
1884 Warenton Highway
Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309101001.01 | 528 EA | 800.25 | 4,225.32 |
| | Hood liner 68x34 | | / 100 EA | |
| | Cust. Material No.: 55365043AE | | | |
| | Purchase order number O4581134AS | | | |
| | Order 30002884 from 08/14/2008 | | | |
| | | | **Total Amount** | **$  4,225.32** |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99017969 |
| Document Date | 03/19/2009 |
| Packing List Number | 70071323 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/19/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
1884 Warenton Highway
Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102003.01 | 10 EA | 1,390.00 / 100 EA | 139.00 |
| | DS Outer Dash | | | |
| | Cust. Material No.: 55361470AB | | | |
| | Purchase order number O4581134AS from 07/03/2008 | | | |
| | Order 30001146 from 07/03/2008 | | | |
| | | | **Total Amount** | $   **139.00** |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI  48090

Ship To Number: 30385

## Information

| | |
|---|---|
| **Document Number** | 99017970 |
| **Document Date** | 03/19/2009 |
| **Packing List Number** | 70071010 |
| **Payment Terms** | Net 30 Days |
| **Incoterms** | FOB Origin |
| **Billing Date** | 03/19/2009 |
| **Currency** | USD |
| **Shipped From** | HP-Pelzer Automotive Inc.
1201 Cardinal Drive
Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201010.01 | 448 EA | 5,732.64 | 25,682.23 |
| | CRPT QUAD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KS78XDVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001492 from 07/03/2008 | | | |
| 0011 | 0309201011.01 | 64 EA | 5,474.10 | 3,503.42 |
| | CRPT QUAD BARK DS | | / 100 EA | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001503 from 07/03/2008 | | | |

**Total Amount** $ **29,185.65**



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99017971 |
| Document Date | 03/18/2009 |
| Packing List Number | 70070927 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/18/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01 | 770 EA | 1,879.73 / 100 EA | 14,473.92 |
| | Bin Liner - DS | | | |
| | Cust. Material No.: 55365124AA | | | |
| | Purchase order number O2547020BF from 07/04/2008 | | | |
| | Order 30001782 from 07/04/2008 | | | |
| | | | Total Amount | $ 14,473.92 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99017972 |
| Document Date | 03/19/2009 |
| Packing List Number | 70071235 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/19/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
2630 Dove Road
Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01 | 2,240 EA | 1,879.73 / 100 EA | 42,105.95 |
| | Bin Liner - DS | | | |
| | Cust. Material No.: 55365124AA | | | |
| | Purchase order number O2547020BF from 07/04/2008 | | | |
| | Order 30001784 from 07/04/2008 | | | |
| | | | Total Amount | $  42,105.95 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99017973 |
| Document Date | 03/19/2009 |
| Packing List Number | 70071137 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 03/19/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02 | 200 EA | 19,826.00 | 3,965.20 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| 0011 | 0309203003.02 | 910 EA | 21,220.00 | 19,310.20 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |
| | | | **Total Amount** | $ **23,275.40** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of   1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99017974 |
| Document Date | 03/19/2009 |
| Packing List Number | 70071270 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/19/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309213001.01 | 147 EA | 3,052.72 | 4,487.50 |
| | DS STD CAB BACK DK SLATE | | / 100 EA | |
| | Cust. Material No.: 5KY40XDVAB | | | |
| | Purchase order number O9584047M from 08/28/2008 | | | |
| | Order 30003506 from 08/30/2008 | | | |
| 0011 | 0309312001.01 | 21 EA | 30,527.20 | 641.07 |
| | DS Standard Cab Back | | / 1,000 EA | |
| | Cust. Material No.: 5KY40DK2AB | | | |
| | Purchase order number O9584047M | | | |
| | Order 30003572 from 09/10/2008 | | | |
| | | | Total Amount | $  5,128.57 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018085 |
| Document Date | 03/20/2009 |
| Packing List Number | 70071485 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/20/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|--------------------|----------|-----------|--------|
| 0010 | 0903102001.01 | 275 EA | 922.79 | 2,537.67 |
| | Outer Dash ND | | / 100 EA | |
| | Cust. Material No.: 55365038AC | | | |
| | Purchase order number O0546017BH from 07/03/2008 | | | |
| | Order 30001130 from 07/03/2008 | | | |
| | | | **Total Amount** | $ **2,537.67** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018086 |
| Document Date | 03/20/2009 |
| Packing List Number | 70071485 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/20/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102003.01 | 1,505 EA | 1,390.00 | 20,919.50 |
| | DS Outer Dash | | / 100 EA | |
| | Cust. Material No.: 55361470AB | | | |
| | Purchase order number O4581134AS from 07/03/2008 | | | |
| | Order 30001148 from 07/03/2008 | | | |
| | | | **Total Amount** | $ **20,919.50** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018087 |
| Document Date | 03/20/2009 |
| Packing List Number | 70071485 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/20/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0322201001.01 | 180 PC | 10.62 | 1,911.60 |
| | Carpet 05 nd cab back 5jk31xd(Ser | | / 1 PC | |
| | Cust. Material No.: 5JK31XDVAA | | | |
| | Purchase order number O5543087T | | | |
| | Order 30002883 from 08/14/2008 | | | |
| | | | Total Amount | $  1,911.60 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

WARREN TRUCK ASSY PLANT (024521)
12350 EAST 9 MILE ROAD
WARREN MI  48090

Ship To Number: 30385

## Information

| | |
|---|---|
| Document Number | 99018088 |
| Document Date | 03/20/2009 |
| Packing List Number | 70071241 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/20/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201010.01 | 480 EA | 5,732.64 / 100 EA | 27,516.67 |
| | CRPT QUAD SLT DS | | | |
| | Cust. Material No.: 5KS78XDVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001492 from 07/03/2008 | | | |
| 0011 | 0309201011.01 | 32 EA | 5,474.10 / 100 EA | 1,751.71 |
| | CRPT QUAD BARK DS | | | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001503 from 07/03/2008 | | | |

Total Amount $ 29,268.38

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO  63026

Ship To Number: 30360

## Information

| | |
|---|---|
| Document Number | 99018089 |
| Document Date | 03/20/2009 |
| Packing List Number | 70071242 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/20/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201012.01 | 96 EA | 5,474.10 | 5,255.14 |
| | CRPT STD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KV56XDVAA | | | |
| | Purchase order number O2547033CJ from 07/03/2008 | | | |
| | Order 30001513 from 07/03/2008 | | | |
| | | | Total Amount | $  5,255.14 |

# **HP**

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| **Document Number** | 99018090 |
| **Document Date** | 03/20/2009 |
| **Packing List Number** | 70071387 |
| **Payment Terms** | Net 30 Days |
| **Incoterms** | FOB Origin |
| **Billing Date** | 03/20/2009 |
| **Currency** | USD |
| **Shipped From** | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309212001.01 | 336 EA | 10.00 | 3,360.00 |
| | DR cab back | | / 1 EA | |
| | Cust. Material No.: 55350923AI | | | |
| | Purchase order number O2547028AJ from 07/03/2008 | | | |
| | Order 30001366 from 07/03/2008 | | | |
| 0011 | 0309203001.01 | 315 EA | 1,952.32 | 6,149.81 |
| | DR Inner Dash | | / 100 EA | |
| | Cust. Material No.: 55350873AJ | | | |
| | Purchase order number O3543023BE from 07/09/2008 | | | |
| | Order 30001945 from 07/09/2008 | | | |
| | | | **Total Amount** | $  **9,509.81** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER SHAP (04025)
STERLING HEIGHTS ASSEMBLY PLANT
38111 VAN DYKE
STERLING HEIGHTS MI 48312

Ship To Number: 30436

## Information

| | |
|---|---|
| Document Number | 99018091 |
| Document Date | 03/20/2009 |
| Packing List Number | 70071389 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/20/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
2415 Dove Road
Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|-----------|--------|
| 0010 | 0359209001.01 | 456 EA | 15.32 / 1 EA | 6,985.92 |
| | JS Shelf Rear w/foam | | | |
| | Cust. Material No.: 0XR68DW1AG | | | |
| | Purchase order number O7581032AG from 07/09/2008 | | | |
| | Order 30001956 from 07/09/2008 | | | |
| | | | Total Amount | $  6,985.92 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO 63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99018092 |
| Document Date | 03/20/2009 |
| Packing List Number | 70071464 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 03/20/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309203003.02 | 875 EA | 21,220.00 | 18,567.50 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30006017 from 01/20/2009 | | | |
| | | | **Total Amount** | $ **18,567.50** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018163 |
| Document Date | 03/23/2009 |
| Packing List Number | 70071694 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/23/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|-----------|--------|
| 0010 | 0903102001.01 | 275 EA | 922.79 / 100 EA | 2,537.67 |
| | Outer Dash ND | | | |
| | Cust. Material No.: 55365038AC | | | |
| | Purchase order number O0546017BH from 07/03/2008 | | | |
| | Order 30001130 from 07/03/2008 | | | |
| | | | Total Amount | $  2,537.67 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018164 |
| Document Date | 03/23/2009 |
| Packing List Number | 70071694 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/23/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|--------------------|----------|-----------|--------|
| 0010 | 0309102003.01<br>DS Outer Dash<br>    Cust. Material No.: 55361470AB<br>    Purchase order number O4581134AS from 07/03/2008<br>    Order 30001148 from 07/03/2008 | 875 EA | 1,390.00<br>/ 100 EA | 12,162.50 |
| | | | Total Amount | $  **12,162.50** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018165 |
| Document Date | 03/23/2009 |
| Packing List Number | 70071694 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/23/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0322201001.01 | 135 PC | 10.62 | 1,433.70 |
| | Carpet 05 nd cab back 5jk31xd(Ser | | / 1 PC | |
| | Cust. Material No.: 5JK31XDVAA | | | |
| | Purchase order number O5543087T | | | |
| | Order 30002883 from 08/14/2008 | | | |
| 0011 | 0902212001.01 | 45 EA | 10,620.00 | 477.90 |
| | ND Cabback Khaki | | / 1,000 EA | |
| | Cust. Material No.: 5JK31ZJ8AA | | | |
| | Purchase order number O5543087T from 07/01/2008 | | | |
| | Order 30002853 from 08/11/2008 | | | |
| | | | Total Amount | $ 1,911.60 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99018166 |
| Document Date | 03/23/2009 |
| Packing List Number | 70071707 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/23/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102004.01 <br><br> DS Outer Dash <br>     Cust. Material No.: 55361481AB <br>     Purchase order number O4581134AS from 07/03/2008 <br>     Order 30001149 from 07/03/2008 | 420 EA | 1,460.00 <br> / 100 EA | 6,132.00 |
| | | | Total Amount | $  6,132.00 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99018167 |
| Document Date | 03/23/2009 |
| Packing List Number | 70071707 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/23/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309101001.01 | 396 EA | 800.25 | 3,168.99 |
| | Hood liner 68x34 | | / 100 EA | |
| | Cust. Material No.: 55365043AE | | | |
| | Purchase order number O4581134AS | | | |
| | Order 30002884 from 08/14/2008 | | | |
| | | | Total Amount | $ 3,168.99 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

 WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI  48090

Ship To Number: 30385

## Information

| | |
|---|---|
| Document Number | 99018168 |
| Document Date | 03/23/2009 |
| Packing List Number | 70071454 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/23/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201010.01 | 448 EA | 5,732.64 | 25,682.23 |
| | CRPT QUAD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KS78XDVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001492 from 07/03/2008 | | | |
| 0011 | 0309201011.01 | 64 EA | 5,474.10 | 3,503.42 |
| | CRPT QUAD BARK DS | | / 100 EA | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001503 from 07/03/2008 | | | |
| | | | Total Amount | $ 29,185.65 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO  63026

Ship To Number: 30360

## Information

| | |
|---|---|
| Document Number | 99018169 |
| Document Date | 03/23/2009 |
| Packing List Number | 70071457 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/23/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201012.01<br><br>CRPT STD SLT DS<br>    Cust. Material No.: 5KV56XDVAA<br>    Purchase order number O2547033CJ from 07/03/2008<br>    Order 30001513 from 07/03/2008 | 64 EA | 5,474.10<br>/ 100 EA | 3,503.42 |
| | | | Total Amount | ---------------------<br>$    **3,503.42** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER CORP. (90990)
TERNES HOWARD PKG CO 3RD
CHRY TERNES HOW 90990
700 MANUFACTURES
WESTLAND MI 48186

## Information

| | |
|---|---|
| Document Number | 99018170 |
| Document Date | 03/23/2009 |
| Packing List Number | 70071467 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/23/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201005.01 | 11 EA | 5,732.64 / 100 EA | 630.59 |
| | CRPT QUAD SLT GRY | | | |
| | Cust. Material No.: 1FE73XDHAB | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001416 from 07/03/2008 | | | |
| 0011 | 0309201007.01 | 4 EA | 5,732.64 / 100 EA | 229.31 |
| | CRPT QUAD KHAKI | | | |
| | Cust. Material No.: 1FE73ZJ8AB | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001438 from 07/03/2008 | | | |
| | | | Total Amount | $ 859.90 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99018171 |
| Document Date | 03/23/2009 |
| Packing List Number | 70071706 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/23/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01 <br><br> Bin Liner - DS <br>   Cust. Material No.: 55365124AA <br>   Purchase order number O2547020BF from 07/04/2008 <br>   Order 30001782 from 07/04/2008 | 210 EA | 1,879.73 <br> / 100 EA | 3,947.43 |
| | | | Total Amount $ | 3,947.43 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018172 |
| Document Date | 03/23/2009 |
| Packing List Number | 70071600 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 03/23/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02<br><br>ND Inner Dash<br>　Cust. Material No.: 55365040AF<br>　Purchase order number O1547016BA<br>　Order 30003829 from 10/30/2008 | 175 EA | 19,826.00<br>/ 1,000 EA | 3,469.55 |
| 0011 | 0309203003.02<br><br>DS Inner Dash<br>　Cust. Material No.: 55361567AC<br>　Purchase order number O3543023BE<br>　Order 30005963 from 01/19/2009 | 840 EA | 21,220.00<br>/ 1,000 EA | 17,824.80 |
| | | | Total Amount | $ 21,294.35 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99018173 |
| Document Date | 03/23/2009 |
| Packing List Number | 70071601 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/23/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309212001.01 | 504 EA | 10.00 | 5,040.00 |
| | DR cab back | | / 1 EA | |
| | Cust. Material No.: 55350923AI | | | |
| | Purchase order number O2547028AJ from 07/03/2008 | | | |
| | Order 30001366 from 07/03/2008 | | | |
| 0011 | 0309203001.01 | 600 EA | 1,952.32 | 11,713.92 |
| | DR Inner Dash | | / 100 EA | |
| | Cust. Material No.: 55350873AJ | | | |
| | Purchase order number O3543023BE from 07/09/2008 | | | |
| | Order 30001945 from 07/09/2008 | | | |
| | | | Total Amount | $ 16,753.92 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER SHAP (04025)
STERLING HEIGHTS ASSEMBLY PLANT
38111 VAN DYKE
STERLING HEIGHTS MI  48312

Ship To Number: 30436

## Information

| | |
|---|---|
| Document Number | 99018174 |
| Document Date | 03/23/2009 |
| Packing List Number | 70071603 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/23/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0359209001.01 | 792 EA | 15.32 / 1 EA | 12,133.44 |
| | JS Shelf Rear w/foam | | | |
| | Cust. Material No.: 0XR68DW1AG | | | |
| | Purchase order number O7581032AG from 07/09/2008 | | | |
| | Order 30001956 from 07/09/2008 | | | |

| | | |
|---|---|---|
| **Total Amount** | **$** | **12,133.44** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER CORP. (90990)
TERNES HOWARD PKG CO 3RD
CHRY TERNES HOW 90990
700 MANUFACTURES
WESTLAND MI  48186

## Information

| | |
|---|---|
| Document Number | 99018175 |
| Document Date | 03/23/2009 |
| Packing List Number | 70071734 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/23/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309203001.01<br>DR Inner Dash<br>    Cust. Material No.: 55350873AJ<br>    Purchase order number O3543023BE from 07/03/2008<br>    Order 30001342 from 07/03/2008 | 6 EA | 1,952.32<br>/ 100 EA | 117.14 |
| 0011 | 0359209001.01<br>JS Shelf Rear w/foam<br>    Cust. Material No.: OXR68DW1AG<br>    Purchase order number O7581032AG from 07/03/2008<br>    Order 30001383 from 07/03/2008 | 7 EA | 15.32<br>/ 1 EA | 107.24 |
| | | | **Total Amount** | $   **224.38** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99018176 |
| Document Date | 03/23/2009 |
| Packing List Number | 70071756 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/23/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309213001.01<br><br>DS STD CAB BACK DK SLATE<br>Cust. Material No.: 5KY40XDVAB<br>Purchase order number O9584047M from 08/28/2008<br>Order 30003506 from 08/30/2008 | 168 EA | 3,052.72<br>/ 100 EA | 5,128.57 |
| | Total Amount | | $ | 5,128.57 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99018252 |
| Document Date | 03/24/2009 |
| Packing List Number | 70071926 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/24/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|----------------------|----------|------------|--------|
| 0010 | 0309102004.01 | 770 EA | 1,460.00 / 100 EA | 11,242.00 |
|  | DS Outer Dash | | | |
|  | Cust. Material No.: 55361481AB | | | |
|  | Purchase order number O4581134AS from 07/03/2008 | | | |
|  | Order 30001149 from 07/03/2008 | | | |
|  | | | Total Amount | $ 11,242.00 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99018253 |
| Document Date | 03/24/2009 |
| Packing List Number | 70071926 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/24/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309101001.01 | 396 EA | 800.25 | 3,168.99 |
| | Hood liner 68x34 | | / 100 EA | |
| | Cust. Material No.: 55365043AE | | | |
| | Purchase order number O4581134AS | | | |
| | Order 30002884 from 08/14/2008 | | | |
| | | | Total Amount  $ | 3,168.99 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO  63026

Ship To Number: 30360

## Information

| | |
|---|---|
| Document Number | 99018254 |
| Document Date | 03/24/2009 |
| Packing List Number | 70071937 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/24/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102003.01 | 1,365 EA | 1,390.00 | 18,973.50 |
| | DS Outer Dash Gas | | / 100 EA | |
| | Cust. Material No.: 55361470AB | | | |
| | Purchase order number O4581134AS | | | |
| | Order 30003692 from 09/29/2008 | | | |
| | | | Total Amount | $  18,973.50 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI  48090

Ship To Number: 30385

## Information

| | |
|---|---|
| Document Number | 99018255 |
| Document Date | 03/24/2009 |
| Packing List Number | 70071720 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/24/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
1201 Cardinal Drive
Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201010.01<br><br>CRPT QUAD SLT DS<br>Cust. Material No.: 5KS78XDVAA<br>Purchase order number O2547035CA from 07/03/2008<br>Order 30001492 from 07/03/2008 | 480 EA | 5,732.64<br>/ 100 EA | 27,516.67 |
| 0011 | 0309201011.01<br><br>CRPT QUAD BARK DS<br>Cust. Material No.: 5KS78GTVAA<br>Purchase order number O2547035CA from 07/03/2008<br>Order 30001503 from 07/03/2008 | 32 EA | 5,474.10<br>/ 100 EA | 1,751.71 |
| | | | Total Amount | $  29,268.38 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018256 |
| Document Date | 03/24/2009 |
| Packing List Number | 70071868 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/24/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01 | 1,330 EA | 1,879.73 / 100 EA | 25,000.41 |
| | Bin Liner - DS | | | |
| | Cust. Material No.: 55365124AA | | | |
| | Purchase order number O2547020BF from 07/04/2008 | | | |
| | Order 30001784 from 07/04/2008 | | | |
| | | | Total Amount | $ 25,000.41 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018257 |
| Document Date | 03/24/2009 |
| Packing List Number | 70071841 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 03/24/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02<br><br>ND Inner Dash<br>    Cust. Material No.: 55365040AF<br>    Purchase order number O1547016BA<br>    Order 30003829 from 10/30/2008 | 175 EA | 19,826.00<br>/ 1,000 EA | 3,469.55 |
| 0011 | 0309203003.02<br><br>DS Inner Dash<br>    Cust. Material No.: 55361567AC<br>    Purchase order number O3543023BE<br>    Order 30005963 from 01/19/2009 | 875 EA | 21,220.00<br>/ 1,000 EA | 18,567.50 |
| | | | Total Amount | $ 22,037.05 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK (02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018338 |
| Document Date | 03/25/2009 |
| Packing List Number | 70072215 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/25/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0903102001.01 | 330 EA | 922.79 / 100 EA | 3,045.21 |
| | Outer Dash ND | | | |
| | Cust. Material No.: 55365038AC | | | |
| | Purchase order number O0546017BH from 07/03/2008 | | | |
| | Order 30001130 from 07/03/2008 | | | |
| | | | Total Amount | $  3,045.21 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018339 |
| Document Date | 03/25/2009 |
| Packing List Number | 70072215 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/25/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
1884 Warenton Highway
Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102003.01

DS Outer Dash
    Cust. Material No.: 55361470AB
    Purchase order number O4581134AS from 07/03/2008
    Order 30001148 from 07/03/2008 | 1,190 EA | 1,390.00
/ 100 EA | 16,541.00 |
| | | | Total Amount | $  16,541.00 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018340 |
| Document Date | 03/25/2009 |
| Packing List Number | 70072215 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/25/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
1884 Warenton Highway
Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0322201001.01

Carpet 05 nd cab back 5jk31xd(Ser
  Cust. Material No.: 5JK31XDVAA
  Purchase order number O5543087T
  Order 30002883 from 08/14/2008 | 180 PC | 10.62
/ 1 PC | 1,911.60 |
| | | | Total Amount | $   **1,911.60** |

# Invoice



Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CENTER LINE PARTS DISTRIB (03110)
CHRY CENTERLINE 03110
26311 Lawrence Avenue
Center Line MI 48015

Ship To Number: 30400

## Information

| | |
|---|---|
| Document Number | 99018341 |
| Document Date | 03/25/2009 |
| Packing List Number | 70072216 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/25/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|--------------------|----------|-----------|--------|
| 0010 | 0309101003.01 | 8 EA | 1,013.00 | 81.04 |
| | Hood silencer DR | | / 100 EA | |
| | Cust. Material No.: 55350891AC | | | |
| | Purchase order number O4543116G | | | |
| | Order 30001918 from 07/08/2008 | | | |
| | | | **Total Amount** | $ **81.04** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Lawrence Ave Packaging (03118)
CHRYS LAWRENCE PKG
26311 Lawrence Ave
Centerline MI  48015

Ship To Number: 30403

## Information

| | |
|---|---|
| Document Number | 99018342 |
| Document Date | 03/25/2009 |
| Packing List Number | 70072217 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/25/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102002.01 | 17 EA | 375.40 / 100 EA | 63.82 |
| | Cowl Screen | | | |
| | Cust. Material No.: 55350922AA | | | |
| | Purchase order number O2547024N from 07/23/2008 | | | |
| | Order 30002375 from 07/23/2008 | | | |
| | | | Total Amount | $  63.82 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Milwaukee Parts Dist CTR (03129)
3280 South Clemements Ave
Milwaukee WI  53201

Ship To Number: 30404

## Information

| | |
|---|---|
| Document Number | 99018343 |
| Document Date | 03/25/2009 |
| Packing List Number | 70072218 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/25/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|------------|--------|
| 0010 | 0326101001.01 | 21 EA | 375.00 | 78.75 |
| | RS Hood Silencer | | / 100 EA | |
| | Cust. Material No.: 04860680AC | | | |
| | Purchase order number O1546020W | | | |
| | Order 30001942 from 07/09/2008 | | | |
| 0011 | 0309101001.01 | 60 EA | 800.25 | 480.15 |
| | Hood liner 68x34 | | / 100 EA | |
| | Cust. Material No.: 55365043AE | | | |
| | Purchase order number O4581134AS | | | |
| | Order 30001943 from 07/09/2008 | | | |
| 0012 | 0326102001.01 | 3 EA | 825.00 | 24.75 |
| | Dash Outer Redesign | | / 100 EA | |
| | Cust. Material No.: 05020518AB | | | |
| | Purchase order number O1546019AW | | | |
| | Order 30002250 from 07/18/2008 | | | |

Total Amount    $    **583.65**

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Milwaukee Parts Dist CTR (03129)
3280 South Clemements Ave
Milwaukee WI  53201

Ship To Number: 30404

## Information

| | |
|---|---|
| Document Number | 99018344 |
| Document Date | 03/25/2009 |
| Packing List Number | 70072218 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/25/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0903101001.01 | 13 EA | 630.16 | 81.92 |
| | Hood ND insul | | / 100 EA | |
| | Cust. Material No.: 55365058AE | | | |
| | Purchase order number O5581024AC | | | |
| | Order 30001944 from 07/09/2008 | | | |
| | | | **Total Amount** | $  **81.92** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99018345 |
| Document Date | 03/25/2009 |
| Packing List Number | 70072219 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/25/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Shipping Address

CHRYSLER CORP. (90990)
TERNES HOWARD PKG CO 3RD
CHRY TERNES HOW 90990
700 MANUFACTURES
WESTLAND MI  48186

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0326101005.01 | 3 PC | 6,108.50 | 18.33 |
| | Insl DN Hood | | / 1,000 PC | |
| | Cust. Material No.: 55216161AE | | | |
| | Purchase order number O7544044AJ | | | |
| | Order 30001947 from 07/09/2008 | | | |
| | | | Total Amount | $ 18.33 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI 48090

Ship To Number: 30385

## Information

| | |
|---|---|
| Document Number | 99018346 |
| Document Date | 03/25/2009 |
| Packing List Number | 70071890 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/25/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201010.01<br>CRPT QUAD SLT DS<br>Cust. Material No.: 5KS78XDVAA<br>Purchase order number O2547035CA from 07/03/2008<br>Order 30001492 from 07/03/2008 | 480 EA | 5,732.64<br>/ 100 EA | 27,516.67 |
| 0011 | 0309201011.01<br>CRPT QUAD BARK DS<br>Cust. Material No.: 5KS78GTVAA<br>Purchase order number O2547035CA from 07/03/2008<br>Order 30001503 from 07/03/2008 | 32 EA | 5,474.10<br>/ 100 EA | 1,751.71 |
| | | | Total Amount | $ 29,268.38 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO  63026

Ship To Number: 30360

## Information

| | |
|---|---|
| Document Number | 99018347 |
| Document Date | 03/25/2009 |
| Packing List Number | 70071891 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/25/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201012.01 | 96 EA | 5,474.10 | 5,255.14 |
| | CRPT STD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KV56XDVAA | | | |
| | Purchase order number O2547033CJ from 07/03/2008 | | | |
| | Order 30001513 from 07/03/2008 | | | |
| | | | Total Amount | $  **5,255.14** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99018348 |
| Document Date | 03/25/2009 |
| Packing List Number | 70072072 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/25/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01<br><br>Bin Liner - DS<br>　　Cust. Material No.: 55365124AA<br>　　Purchase order number O2547020BF from 07/04/2008<br>　　Order 30001782 from 07/04/2008 | 560 EA | 1,879.73<br>/ 100 EA | 10,526.49 |
| | | | Total Amount | $ **10,526.49** |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018349 |
| Document Date | 03/25/2009 |
| Packing List Number | 70072025 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 03/25/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02<br>ND Inner Dash<br>    Cust. Material No.: 55365040AF<br>    Purchase order number O1547016BA<br>    Order 30003829 from 10/30/2008 | 225 EA | 19,826.00<br>/ 1,000 EA | 4,460.85 |
| 0011 | 0309203003.02<br>DS Inner Dash<br>    Cust. Material No.: 55361567AC<br>    Purchase order number O3543023BE<br>    Order 30005963 from 01/19/2009 | 700 EA | 21,220.00<br>/ 1,000 EA | 14,854.00 |
| | | | Total Amount | $ 19,314.85 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER SHAP (04025)
STERLING HEIGHTS ASSEMBLY PLANT
38111 VAN DYKE
STERLING HEIGHTS MI  48312

Ship To Number: 30436

## Information

| | |
|---|---|
| Document Number | 99018350 |
| Document Date | 03/25/2009 |
| Packing List Number | 70072027 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/25/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0359209001.01<br><br>JS Shelf Rear w/foam<br>Cust. Material No.: 0XR68DW1AG<br>Purchase order number O7581032AG from 07/09/2008<br>Order 30001956 from 07/09/2008 | 720 EA | 15.32<br>/ 1 EA | 11,030.40 |
| | | | Total Amount | $  **11,030.40** |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99018351 |
| Document Date | 03/25/2009 |
| Packing List Number | 70072043 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/25/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309212001.01 | 336 EA | 10.00 | 3,360.00 |
| | DR cab back | | / 1 EA | |
| | Cust. Material No.: 55350923AI | | | |
| | Purchase order number O2547028AJ from 07/03/2008 | | | |
| | Order 30001366 from 07/03/2008 | | | |
| 0011 | 0309203001.01 | 560 EA | 1,952.32 | 10,932.99 |
| | DR Inner Dash | | / 100 EA | |
| | Cust. Material No.: 55350873AJ | | | |
| | Purchase order number O3543023BE from 07/09/2008 | | | |
| | Order 30001945 from 07/09/2008 | | | |
| | | | Total Amount | $ 14,292.99 |

# Invoice

**HP**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018352 |
| Document Date | 03/25/2009 |
| Packing List Number | 70072099 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 03/25/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
2415 Dove Road
Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309203003.02<br><br>DS Inner Dash<br>   Cust. Material No.: 55361567AC<br>   Purchase order number O3543023BE<br>   Order 30005963 from 01/19/2009 | 216 EA | 21,220.00<br>/ 1,000 EA | 4,583.52 |
| | | | Total Amount | $  **4,583.52** |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99018353 |
| Document Date | 03/25/2009 |
| Packing List Number | 70072106 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/25/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309212001.01 | 336 EA | 10.00 | 3,360.00 |
| | DR cab back | | / 1 EA | |
| | Cust. Material No.: 55350923AI | | | |
| | Purchase order number O2547028AJ from 07/03/2008 | | | |
| | Order 30001366 from 07/03/2008 | | | |
| 0011 | 0309203001.01 | 350 EA | 1,952.32 | 6,833.12 |
| | DR Inner Dash | | / 100 EA | |
| | Cust. Material No.: 55350873AJ | | | |
| | Purchase order number O3543023BE from 07/09/2008 | | | |
| | Order 30001945 from 07/09/2008 | | | |
| | | | Total Amount | $ 10,193.12 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99018354 |
| Document Date | 03/25/2009 |
| Packing List Number | 70072161 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 03/25/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309203003.02<br>DS Inner Dash<br>    Cust. Material No.: 55361567AC<br>    Purchase order number O3543023BE<br>    Order 30006017 from 01/20/2009 | 563 EA | 21,220.00<br>/ 1,000 EA | 11,946.86 |
| | | | Total Amount | $ 11,946.86 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99018459 |
| Document Date | 03/26/2009 |
| Packing List Number | 70072396 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/26/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102004.01<br><br>DS Outer Dash<br>    Cust. Material No.: 55361481AB<br>    Purchase order number O4581134AS from 07/03/2008<br>    Order 30001149 from 07/03/2008 | 455 EA | 1,460.00<br>/ 100 EA | 6,643.00 |
| | | | Total Amount | $    6,643.00 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99018460 |
| Document Date | 03/26/2009 |
| Packing List Number | 70072396 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/26/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309101001.01 | 330 EA | 800.25 | 2,640.83 |
| | Hood liner 68x34 | | / 100 EA | |
| | Cust. Material No.: 55365043AE | | | |
| | Purchase order number O4581134AS | | | |
| | Order 30002884 from 08/14/2008 | | | |
| | | | Total Amount | $ **2,640.83** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI 48090

Ship To Number: 30385

## Information

| | |
|---|---|
| Document Number | 99018461 |
| Document Date | 03/26/2009 |
| Packing List Number | 70072139 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/26/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201010.01 | 480 EA | 5,732.64 | 27,516.67 |
| | CRPT QUAD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KS78XDVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001492 from 07/03/2008 | | | |
| 0011 | 0309201011.01 | 32 EA | 5,474.10 | 1,751.71 |
| | CRPT QUAD BARK DS | | / 100 EA | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001503 from 07/03/2008 | | | |

Total Amount  $ **29,268.38**



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018462 |
| Document Date | 03/26/2009 |
| Packing List Number | 70072280 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 03/26/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02 | 200 EA | 19,826.00 | 3,965.20 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| 0011 | 0309203003.02 | 525 EA | 21,220.00 | 11,140.50 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |

Total Amount  $  **15,105.70**

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99018463 |
| Document Date | 03/26/2009 |
| Packing List Number | 70072285 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/26/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
2415 Dove Road
Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309213001.01<br><br>DS STD CAB BACK DK SLATE<br>　Cust. Material No.: 5KY40XDVAB<br>　Purchase order number O9584047M from 08/28/2008<br>　Order 30003506 from 08/30/2008 | 210 EA | 3,052.72<br>/ 100 EA | 6,410.71 |
| | | | Total Amount | $  6,410.71 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018593 |
| Document Date | 03/27/2009 |
| Packing List Number | 70072599 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/27/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102003.01 | 1,400 EA | 1,390.00 / 100 EA | 19,460.00 |
| | DS Outer Dash | | | |
| | Cust. Material No.: 55361470AB | | | |
| | Purchase order number O4581134AS from 07/03/2008 | | | |
| | Order 30001148 from 07/03/2008 | | | |
| | | | Total Amount | $ 19,460.00 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018594 |
| Document Date | 03/27/2009 |
| Packing List Number | 70072599 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/27/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|------------|--------|
| 0010 | 0903102001.01 | 165 EA | 922.79 | 1,522.60 |
| | Outer Dash ND | | / 100 EA | |
| | Cust. Material No.: 55365038AC | | | |
| | Purchase order number O0546017BH from 07/03/2008 | | | |
| | Order 30001130 from 07/03/2008 | | | |
| | | | Total Amount | $ 1,522.60 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018595 |
| Document Date | 03/27/2009 |
| Packing List Number | 70072599 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/27/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|-----------|--------|
| 0010 | 0322201001.01 | 90 PC | 10.62 / 1 PC | 955.80 |
| | Carpet 05 nd cab back 5jk31xd(Ser | | | |
| | Cust. Material No.: 5JK31XDVAA | | | |
| | Purchase order number O5543087T | | | |
| | Order 30002883 from 08/14/2008 | | | |

Total Amount  $  **955.80**

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI 48090

Ship To Number: 30385

## Information

| | |
|---|---|
| Document Number | 99018596 |
| Document Date | 03/27/2009 |
| Packing List Number | 70072404 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/27/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
1201 Cardinal Drive
Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201010.01 | 480 EA | 5,732.64 / 100 EA | 27,516.67 |
| | CRPT QUAD SLT DS | | | |
| | Cust. Material No.: 5KS78XDVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001492 from 07/03/2008 | | | |
| 0011 | 0309201011.01 | 32 EA | 5,474.10 / 100 EA | 1,751.71 |
| | CRPT QUAD BARK DS | | | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001503 from 07/03/2008 | | | |

Total Amount $ **29,268.38**



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO  63026

Ship To Number: 30360

## Information

| | |
|---|---|
| Document Number | 99018597 |
| Document Date | 03/27/2009 |
| Packing List Number | 70072405 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/27/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201012.01 | 96 EA | 5,474.10 | 5,255.14 |
| | CRPT STD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KV56XDVAA | | | |
| | Purchase order number O2547033CJ from 07/03/2008 | | | |
| | Order 30001513 from 07/03/2008 | | | |
| | | | **Total Amount** | $ **5,255.14** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

WARREN PARTS DISTRIBUTION 03111
CHRY WARREN PDC 02452N
21035 Sherwood
Warren MI  48091

Ship To Number: 30401

## Information

| | |
|---|---|
| Document Number | 99018598 |
| Document Date | 03/23/2009 |
| Packing List Number | 70072577 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 03/23/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|----------------------|----------|------------|--------|
| 0010 | 0309208001.01<br><br>Bin Liner - DR<br>    Cust. Material No.: 55350920AL<br>    Purchase order number O2547020BF<br>    Order 30004429 from 11/25/2008 | 70 EA | 1,879.73<br>/ 100 EA | 1,315.81 |
| | | | Total Amount | $   1,315.81 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99018599 |
| Document Date | 03/27/2009 |
| Packing List Number | 70072533 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 03/27/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309203003.02<br><br>DS Inner Dash<br>　　Cust. Material No.: 55361567AC<br>　　Purchase order number O3543023BE<br>　　Order 30005963 from 01/19/2009 | 420 EA | 21,220.00<br>/ 1,000 EA | 8,912.40 |
| | | | Total Amount | $  8,912.40 |

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER SHAP (04025)
STERLING HEIGHTS ASSEMBLY PLANT
38111 VAN DYKE
STERLING HEIGHTS MI  48312

Ship To Number: 30436

## Information

| | |
|---|---|
| Document Number | 99018600 |
| Document Date | 03/27/2009 |
| Packing List Number | 70072544 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/27/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|-----------|--------|
| 0010 | 0359209001.01 | 552 EA | 15.32 | 8,456.64 |
| | JS Shelf Rear w/foam | | / 1 EA | |
| | Cust. Material No.: 0XR68DW1AG | | | |
| | Purchase order number O7581032AG from 07/09/2008 | | | |
| | Order 30001956 from 07/09/2008 | | | |
| | | | **Total Amount** | $   **8,456.64** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99018601 |
| Document Date | 03/27/2009 |
| Packing List Number | 70072545 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/27/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309212001.01<br><br>DR cab back<br>Cust. Material No.: 55350923AI<br>Purchase order number O2547028AJ from 07/03/2008<br>Order 30001366 from 07/03/2008 | 336 EA | 10.00<br>/ 1 EA | 3,360.00 |
| 0011 | 0309203001.01<br><br>DR Inner Dash<br>Cust. Material No.: 55350873AJ<br>Purchase order number O3543023BE from 07/09/2008<br>Order 30001945 from 07/09/2008 | 490 EA | 1,952.32<br>/ 100 EA | 9,566.37 |
| | | | Total Amount | $  12,926.37 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99018602 |
| Document Date | 03/27/2009 |
| Packing List Number | 70072602 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 03/27/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|-----------|--------|
| 0010 | 0309203003.02<br>DS Inner Dash<br>    Cust. Material No.: 55361567AC<br>    Purchase order number O3543023BE<br>    Order 30006017 from 01/20/2009 | 945 EA | 21,220.00<br>/ 1,000 EA | 20,052.90 |
| | | | Total Amount | $ **20,052.90** |