

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99020308 |
| Document Date | 04/27/2009 |
| Packing List Number | 70077005 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/27/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0903102001.01 | 220 EA | 922.79 | 2,030.14 |
| | Outer Dash ND | | / 100 EA | |
| | Cust. Material No.: 55365038AC | | | |
| | Purchase order number O0546017BH from 07/03/2008 | | | |
| | Order 30001130 from 07/03/2008 | | | |
| | | | Total Amount | $  2,030.14 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| **Document Number** | 99020309 |
| **Document Date** | 04/27/2009 |
| **Packing List Number** | 70077005 |
| **Payment Terms** | Net 45 Days |
| **Incoterms** | FOB Origin |
| **Billing Date** | 04/27/2009 |
| **Currency** | USD |
| **Shipped From** | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102003.01 | 1,680 EA | 1,390.00 | 23,352.00 |
| | DS Outer Dash | | / 100 EA | |
| | Cust. Material No.: 55361470AB | | | |
| | Purchase order number O4581134AS from 07/03/2008 | | | |
| | Order 30001148 from 07/03/2008 | | | |
| | | | **Total Amount** | $  **23,352.00** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99020310 |
| Document Date | 04/27/2009 |
| Packing List Number | 70077005 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/27/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0322201001.01 | 90 PC | 10.62 | 955.80 |
| | Carpet 05 nd cab back 5jk31xd(Ser | | / 1 PC | |
| | Cust. Material No.: 5JK31XDVAA | | | |
| | Purchase order number O5543087T | | | |
| | Order 30002883 from 08/14/2008 | | | |
| | | | Total Amount | $   955.80 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI 48090

Ship To Number: 30385

## Information

| | |
|---|---|
| Document Number | 99020311 |
| Document Date | 04/27/2009 |
| Packing List Number | 70076815 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/27/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201010.01 | 480 EA | 5,732.64 | 27,516.67 |
| | CRPT QUAD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KS78XDVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001492 from 07/03/2008 | | | |
| 0011 | 0309201011.01 | 32 EA | 5,732.64 | 1,834.44 |
| | CRPT QUAD BARK DS | | / 100 EA | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001503 from 07/03/2008 | | | |
| | | | **Total Amount** | $ **29,351.11** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO  63026

Ship To Number: 30360

## Information

| | |
|---|---|
| Document Number | 99020312 |
| Document Date | 04/27/2009 |
| Packing List Number | 70076816 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/27/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201012.01 | 192 EA | 5,474.10 | 10,510.27 |
| | CRPT STD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KV56XDVAA | | | |
| | Purchase order number O2547033CJ from 07/03/2008 | | | |
| | Order 30001513 from 07/03/2008 | | | |
| | | | Total Amount   $ | 10,510.27 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99020313 |
| Document Date | 04/27/2009 |
| Packing List Number | 70076979 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/27/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01 | 490 EA | 1,879.73 / 100 EA | 9,210.68 |
| | Bin Liner - DS | | | |
| | Cust. Material No.: 55365124AA | | | |
| | Purchase order number O2547020BF from 07/04/2008 | | | |
| | Order 30001782 from 07/04/2008 | | | |
| | | | Total Amount | $    9,210.68 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99020314 |
| Document Date | 04/27/2009 |
| Packing List Number | 70076887 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/27/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02 | 150 EA | 19,826.00 | 2,973.90 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| 0011 | 0309203003.02 | 805 EA | 21,220.00 | 17,082.10 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |
| | | | Total Amount | $ 20,056.00 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER SHAP (04025)
STERLING HEIGHTS ASSEMBLY PLANT
38111 VAN DYKE
STERLING HEIGHTS MI 48312

Ship To Number: 30436

## Information

| | |
|---|---|
| Document Number | 99020315 |
| Document Date | 04/27/2009 |
| Packing List Number | 70076889 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/27/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0359209001.01 | 960 EA | 15.32 | 14,707.20 |
| | JS Shelf Rear w/foam | | / 1 EA | |
| | Cust. Material No.: 0XR68DW1AG | | | |
| | Purchase order number O7581032AG from 07/09/2008 | | | |
| | Order 30001956 from 07/09/2008 | | | |
| | | | **Total Amount** | $ **14,707.20** |

# Invoice

**HP**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99020316 |
| Document Date | 04/27/2009 |
| Packing List Number | 70076978 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/27/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309213001.01 | 378 EA | 3,052.72 | 11,539.28 |
| | DS STD CAB BACK DK SLATE | | / 100 EA | |
| | Cust. Material No.: 5KY40XDVAB | | | |
| | Purchase order number O9584047M from 08/28/2008 | | | |
| | Order 30003506 from 08/30/2008 | | | |
| 0011 | 0309312001.01 | 21 EA | 30,527.20 | 641.07 |
| | DS Standard Cab Back | | / 1,000 EA | |
| | Cust. Material No.: 5KY40DK2AB | | | |
| | Purchase order number O9584047M | | | |
| | Order 30003572 from 09/10/2008 | | | |
| | | | **Total Amount** | $ **12,180.35** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO  63026

Ship To Number: 30360

## Information

| | |
|---|---|
| Document Number | 99020383 |
| Document Date | 04/28/2009 |
| Packing List Number | 70077278 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/28/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|------------|--------|
| 0010 | 0309102003.01 | 1,470 EA | 1,390.00 | 20,433.00 |
| | DS Outer Dash Gas | | / 100 EA | |
| | Cust. Material No.: 55361470AB | | | |
| | Purchase order number O4581134AS | | | |
| | Order 30003692 from 09/29/2008 | | | |
| | | | Total Amount | $ 20,433.00 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of   1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI  48090

Ship To Number: 30385

## Information

| | |
|---|---|
| **Document Number** | 99020384 |
| **Document Date** | 04/28/2009 |
| **Packing List Number** | 70077019 |
| **Payment Terms** | Net 45 Days |
| **Incoterms** | FOB Origin |
| **Billing Date** | 04/28/2009 |
| **Currency** | USD |
| **Shipped From** | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201010.01 | 448 EA | 5,732.64 | 25,682.23 |
| | CRPT QUAD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KS78XDVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001492 from 07/03/2008 | | | |
| 0011 | 0309201011.01 | 64 EA | 5,732.64 | 3,668.89 |
| | CRPT QUAD BARK DS | | / 100 EA | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001503 from 07/03/2008 | | | |
| | | | **Total Amount** | $ **29,351.12** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99020385 |
| Document Date | 04/28/2009 |
| Packing List Number | 70077147 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/28/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01 | 1,610 EA | 1,879.73 / 100 EA | 30,263.65 |
| | Bin Liner - DS | | | |
| | Cust. Material No.: 55365124AA | | | |
| | Purchase order number O2547020BF from 07/04/2008 | | | |
| | Order 30001784 from 07/04/2008 | | | |
| | | | Total Amount | $ 30,263.65 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99020386 |
| Document Date | 04/28/2009 |
| Packing List Number | 70077124 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/28/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02 | 125 EA | 19,826.00 | 2,478.25 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| 0011 | 0309203003.02 | 980 EA | 21,220.00 | 20,795.60 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |

**Total Amount**  $  **23,273.85**



**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99020508 |
| Document Date | 04/29/2009 |
| Packing List Number | 70077442 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/29/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0903102001.01 | 110 EA | 922.79 | 1,015.07 |
| | Outer Dash ND | | / 100 EA | |
| | Cust. Material No.: 55365038AC | | | |
| | Purchase order number O0546017BH from 07/03/2008 | | | |
| | Order 30001130 from 07/03/2008 | | | |
| | | | Total Amount | $    1,015.07 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99020509 |
| Document Date | 04/29/2009 |
| Packing List Number | 70077442 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/29/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
1884 Warenton Highway
Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102003.01 | 1,365 EA | 1,390.00 | 18,973.50 |
| | DS Outer Dash | | / 100 EA | |
| | Cust. Material No.: 55361470AB | | | |
| | Purchase order number O4581134AS from 07/03/2008 | | | |
| | Order 30001148 from 07/03/2008 | | | |
| | | | **Total Amount** | $  **18,973.50** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99020510 |
| Document Date | 04/29/2009 |
| Packing List Number | 70077442 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/29/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0322201001.01 | 90 PC | 10.62 | 955.80 |
| | Carpet 05 nd cab back 5jk31xd(Ser | | / 1 PC | |
| | Cust. Material No.: 5JK31XDVAA | | | |
| | Purchase order number O5543087T | | | |
| | Order 30002883 from 08/14/2008 | | | |
| | | | Total Amount | $    955.80 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99020511 |
| Document Date | 04/29/2009 |
| Packing List Number | 70077548 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/29/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Shipping Address

Milwaukee Parts Dist CTR (03129)
3280 South Clemements Ave
Milwaukee WI 53201

Ship To Number: 30404

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0326101001.01 | 2 EA | 375.00 | 7.50 |
| | RS Hood Silencer | | / 100 EA | |
| | Cust. Material No.: 04860680AC | | | |
| | Purchase order number O1546020W | | | |
| | Order 30001942 from 07/09/2008 | | | |
| 0011 | 0309101001.01 | 90 EA | 800.25 | 720.23 |
| | Hood liner 68x34 | | / 100 EA | |
| | Cust. Material No.: 55365043AE | | | |
| | Purchase order number O4581134AS | | | |
| | Order 30001943 from 07/09/2008 | | | |
| | | | **Total Amount** | $ **727.73** |

**HP**

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Milwaukee Parts Dist CTR (03129)
3280 South Clements Ave
Milwaukee WI  53201

Ship To Number: 30404

## Information

| | |
|---|---|
| Document Number | 99020512 |
| Document Date | 04/29/2009 |
| Packing List Number | 70077548 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/29/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0903101001.01 | 1 EA | 630.16 | 6.30 |
| | Hood ND insul | | / 100 EA | |
| | Cust. Material No.: 55365058AE | | | |
| | Purchase order number O5581024AC | | | |
| | Order 30001944 from 07/09/2008 | | | |
| | | | Total Amount | $    6.30 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER CORP. (90990)
TERNES HOWARD PKG CO 3RD
CHRY TERNES HOW 90990
700 MANUFACTURES
WESTLAND MI  48186

## Information

| | |
|---|---|
| Document Number | 99020513 |
| Document Date | 04/29/2009 |
| Packing List Number | 70077549 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/29/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0326101005.01 | 6 PC | 6,108.50 | 36.65 |
| | Insl DN Hood | | / 1,000 PC | |
| | Cust. Material No.: 55216161AE | | | |
| | Purchase order number O7544044AJ | | | |
| | Order 30001947 from 07/09/2008 | | | |
| 0011 | 0322101001.01 | 7 PC | 57.57 | 40.30 |
| | Hood BR/BE (service) | | / 10 EA | |
| | Cust. Material No.: 55350404AC | | | |
| | Purchase order number O6544020U | | | |
| | Order 30001948 from 07/09/2008 | | | |
| | | | Total Amount | $   76.95 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CENTER LINE PARTS DISTRIB (03110)
CHRY CENTERLINE 03110
26311 Lawrence Avenue
Center Line MI  48015

Ship To Number: 30400

## Information

| | |
|---|---|
| Document Number | 99020514 |
| Document Date | 04/29/2009 |
| Packing List Number | 70077551 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/29/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309101003.01 | 6 EA | 1,013.00 | 60.78 |
| | Hood silencer DR | | / 100 EA | |
| | Cust. Material No.: 55350891AC | | | |
| | Purchase order number O4543116G | | | |
| | Order 30001918 from 07/08/2008 | | | |
| | | | **Total Amount** | **$    60.78** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99020515 |
| Document Date | 04/29/2009 |
| Packing List Number | 70077551 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/29/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Shipping Address

CENTER LINE PARTS DISTRIB (03110)
CHRY CENTERLINE 03110
26311 Lawrence Avenue
Center Line MI 48015

Ship To Number: 30400

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102004.02 | 280 PC | 14,600.00 | 4,088.00 |
| | DS Outer Dash Diesel | | / 1,000 EA | |
| | Cust. Material No.: 55361481AC | | | |
| | Purchase order number O4581134AS | | | |
| | Order 30003851 from 11/05/2008 | | | |
| | | | Total Amount | $ 4,088.00 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99020516 |
| Document Date | 04/29/2009 |
| Packing List Number | 70077188 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/29/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI  48090

Ship To Number: 30385

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|-----------|--------|
| 0010 | 0309201010.01 | 480 EA | 5,732.64 | 27,516.67 |
| | CRPT QUAD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KS78XDVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001492 from 07/03/2008 | | | |
| 0011 | 0309201011.01 | 32 EA | 5,732.64 | 1,834.44 |
| | CRPT QUAD BARK DS | | / 100 EA | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001503 from 07/03/2008 | | | |
| | | | **Total Amount** | $ **29,351.11** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO  63026

Ship To Number: 30360

## Information

| | |
|---|---|
| Document Number | 99020517 |
| Document Date | 04/29/2009 |
| Packing List Number | 70077189 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/29/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201012.01 | 224 EA | 5,474.10 | 12,261.98 |
| | CRPT STD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KV56XDVAA | | | |
| | Purchase order number O2547033CJ from 07/03/2008 | | | |
| | Order 30001513 from 07/03/2008 | | | |
| | | | Total Amount | $ 12,261.98 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99020518 |
| Document Date | 04/29/2009 |
| Packing List Number | 70077380 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/29/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02 | 150 EA | 19,826.00 | 2,973.90 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| 0011 | 0309203003.02 | 910 EA | 21,220.00 | 19,310.20 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |
| | | | Total Amount | $ 22,284.10 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER SHAP (04025)
STERLING HEIGHTS ASSEMBLY PLANT
38111 VAN DYKE
STERLING HEIGHTS MI 48312

Ship To Number: 30436

## Information

| | |
|---|---|
| Document Number | 99020519 |
| Document Date | 04/29/2009 |
| Packing List Number | 70077406 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/29/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0359209001.01 | 480 EA | 15.32 | 7,353.60 |
| | JS Shelf Rear w/foam | | / 1 EA | |
| | Cust. Material No.: 0XR68DW1AG | | | |
| | Purchase order number O7581032AG from 07/09/2008 | | | |
| | Order 30001956 from 07/09/2008 | | | |
| | | | Total Amount | $ 7,353.60 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of   1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99020520 |
| Document Date | 04/29/2009 |
| Packing List Number | 70077429 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/29/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309212001.01 | 420 EA | 10.00 | 4,200.00 |
| | DR cab back | | / 1 EA | |
| | Cust. Material No.: 55350923AI | | | |
| | Purchase order number O2547028AJ from 07/03/2008 | | | |
| | Order 30001366 from 07/03/2008 | | | |
| 0011 | 0309203001.01 | 630 EA | 1,952.32 | 12,299.62 |
| | DR Inner Dash | | / 100 EA | |
| | Cust. Material No.: 55350873AJ | | | |
| | Purchase order number O3543023BE from 07/09/2008 | | | |
| | Order 30001945 from 07/09/2008 | | | |
| | | | **Total Amount** | $ **16,499.62** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99020521 |
| Document Date | 04/29/2009 |
| Packing List Number | 70077449 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/29/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309203003.02 | 560 EA | 21,220.00 | 11,883.20 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30006017 from 01/20/2009 | | | |
| | | | Total Amount | $  11,883.20 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI  48090

Ship To Number: 30385

## Information

| | |
|---|---|
| Document Number | 99020578 |
| Document Date | 04/30/2009 |
| Packing List Number | 70077518 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/30/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201010.01 | 416 EA | 5,732.64 | 23,847.78 |
| | CRPT QUAD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KS78XDVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001492 from 07/03/2008 | | | |
| 0011 | 0309201011.01 | 32 EA | 5,732.64 | 1,834.44 |
| | CRPT QUAD BARK DS | | / 100 EA | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001503 from 07/03/2008 | | | |
| | | | **Total Amount** | $ **25,682.22** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99020579 |
| Document Date | 04/30/2009 |
| Packing List Number | 70077716 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/30/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01 | 280 EA | 1,879.73 / 100 EA | 5,263.24 |
| | Bin Liner - DS | | | |
| | Cust. Material No.: 55365124AA | | | |
| | Purchase order number O2547020BF from 07/04/2008 | | | |
| | Order 30001782 from 07/04/2008 | | | |
| | | | Total Amount | $  5,263.24 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99020580 |
| Document Date | 04/30/2009 |
| Packing List Number | 70077717 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/30/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01 | 2,100 EA | 1,879.73 | 39,474.33 |
| | Bin Liner - DS | | / 100 EA | |
| | Cust. Material No.: 55365124AA | | | |
| | Purchase order number O2547020BF from 07/04/2008 | | | |
| | Order 30001784 from 07/04/2008 | | | |
| | | | Total Amount $ | **39,474.33** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99020581 |
| Document Date | 04/30/2009 |
| Packing List Number | 70077649 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/30/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02 | 125 EA | 19,826.00 | 2,478.25 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| 0011 | 0309203003.02 | 980 EA | 21,220.00 | 20,795.60 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |

Total Amount $ **23,273.85**



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99020582 |
| Document Date | 04/30/2009 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/30/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1175 Crooks Road |
| | Troy, MI US 48084 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 101 | 3 PC | 60.00 | 180.00 |
| | Samples / Prototype | | / 1 PC | |
| | Cust. Material No.: PART# 55365156AA | | | |
| | Purchase order number K1581011-A from 12/17/2008 | | | |
| | Order 13823 from 04/30/2009 | | | |
| | | | Total Amount | $  180.00 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO 63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99020614 |
| Document Date | 04/30/2009 |
| Packing List Number | 70077691 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/30/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309213001.01 | 378 EA | 3,052.72 | 11,539.28 |
| | DS STD CAB BACK DK SLATE | | / 100 EA | |
| | Cust. Material No.: 5KY40XDVAB | | | |
| | Purchase order number O9584047M from 08/28/2008 | | | |
| | Order 30003506 from 08/30/2008 | | | |
| | | | **Total Amount** | $ **11,539.28** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99018658 |
| Document Date | 03/30/2009 |
| Packing List Number | 70072754 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 03/30/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Shipping Address

CHRYSLER WARREN TRK (02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02 | 150 EA | 19,826.00 | 2,973.90 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| 0011 | 0309203003.02 | 875 EA | 21,220.00 | 18,567.50 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |
| | | | Total Amount | $ 21,541.40 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99018659 |
| Document Date | 03/30/2009 |
| Packing List Number | 70072825 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/30/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309212001.01 | 336 EA | 10.00 | 3,360.00 |
| | DR cab back | | / 1 EA | |
| | Cust. Material No.: 55350923AI | | | |
| | Purchase order number O2547028AJ from 07/03/2008 | | | |
| | Order 30001366 from 07/03/2008 | | | |
| 0011 | 0309203001.01 | 636 EA | 1,952.32 | 12,416.76 |
| | DR Inner Dash | | / 100 EA | |
| | Cust. Material No.: 55350873AJ | | | |
| | Purchase order number O3543023BE from 07/09/2008 | | | |
| | Order 30001945 from 07/09/2008 | | | |

**Total Amount** $ **15,776.76**



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018692 |
| Document Date | 03/30/2009 |
| Packing List Number | 70072894 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/30/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
1884 Warenton Highway
Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102003.01 | 980 EA | 1,390.00 / 100 EA | 13,622.00 |
| | DS Outer Dash | | | |
| | Cust. Material No.: 55361470AB | | | |
| | Purchase order number O4581134AS from 07/03/2008 | | | |
| | Order 30001148 from 07/03/2008 | | | |
| | | | Total Amount | $ 13,622.00 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018693 |
| Document Date | 03/30/2009 |
| Packing List Number | 70072894 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/30/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
1884 Warenton Highway
Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0903102001.01 | 110 EA | 922.79 | 1,015.07 |
| | Outer Dash ND | | / 100 EA | |
| | Cust. Material No.: 55365038AC | | | |
| | Purchase order number O0546017BH from 07/03/2008 | | | |
| | Order 30001130 from 07/03/2008 | | | |
| | | | Total Amount | $  **1,015.07** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018694 |
| Document Date | 03/30/2009 |
| Packing List Number | 70072894 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/30/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0322201001.01 | 45 PC | 10.62 | 477.90 |
| | Carpet 05 nd cab back 5jk31xd(Ser | | / 1 PC | |
| | Cust. Material No.: 5JK31XDVAA | | | |
| | Purchase order number O5543087T | | | |
| | Order 30002883 from 08/14/2008 | | | |
| | | | Total Amount | $    477.90 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99018695 |
| Document Date | 03/30/2009 |
| Packing List Number | 70072911 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/30/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|----------------------|----------|------------|--------|
| 0010 | 0309102004.01 | 735 EA | 1,460.00 | 10,731.00 |
| | DS Outer Dash | | / 100 EA | |
| | Cust. Material No.: 55361481AB | | | |
| | Purchase order number O4581134AS from 07/03/2008 | | | |
| | Order 30001149 from 07/03/2008 | | | |
| | | | Total Amount | $  10,731.00 |

# Invoice

**HP**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99018696 |
| Document Date | 03/30/2009 |
| Packing List Number | 70072911 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/30/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material<br>Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309101001.01<br><br>Hood liner 68x34<br>  Cust. Material No.: 55365043AE<br>  Purchase order number O4581134AS<br>  Order 30002884 from 08/14/2008 | 429 EA | 800.25<br>/ 100 EA | 3,433.07 |
| | | | Total Amount | $  3,433.07 |

# Invoice

**HP**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99018697 |
| Document Date | 03/30/2009 |
| Packing List Number | 70072631 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/30/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI 48090

Ship To Number: 30385

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201010.01 | 448 EA | 5,732.64 | 25,682.23 |
| | CRPT QUAD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KS78XDVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001492 from 07/03/2008 | | | |
| 0011 | 0309201011.01 | 64 EA | 5,474.10 | 3,503.42 |
| | CRPT QUAD BARK DS | | / 100 EA | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001503 from 07/03/2008 | | | |
| | | | **Total Amount** | $ **29,185.65** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of   1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99018698 |
| Document Date | 03/30/2009 |
| Packing List Number | 70072632 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/30/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO  63026

Ship To Number: 30360

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201012.01 | 96 EA | 5,474.10 | 5,255.14 |
| | CRPT STD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KV56XDVAA | | | |
| | Purchase order number O2547033CJ from 07/03/2008 | | | |
| | Order 30001513 from 07/03/2008 | | | |
| | | | Total Amount | $   5,255.14 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99018699 |
| Document Date | 03/30/2009 |
| Packing List Number | 70072633 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/30/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
1201 Cardinal Drive
Eudora, KS US 66025-9566 |

## Shipping Address

CHRYSLER CORP. (90990)
TERNES HOWARD PKG CO 3RD
CHRY TERNES HOW 90990
700 MANUFACTURES
WESTLAND MI 48186

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201005.01 | 10 EA | 5,732.64 | 573.26 |
| | CRPT QUAD SLT GRY | | / 100 EA | |
| | Cust. Material No.: 1FE73XDHAB | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001416 from 07/03/2008 | | | |
| 0011 | 0309201007.01 | 3 EA | 5,732.64 | 171.98 |
| | CRPT QUAD KHAKI | | / 100 EA | |
| | Cust. Material No.: 1FE73ZJ8AB | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001438 from 07/03/2008 | | | |
| | | | Total Amount | $   745.24 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK (02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018700 |
| Document Date | 03/26/2009 |
| Packing List Number | 70072323 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/26/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01<br><br>Bin Liner - DS<br>    Cust. Material No.: 55365124AA<br>    Purchase order number O2547020BF from 07/04/2008<br>    Order 30001784 from 07/04/2008 | 2,170 EA | 1,879.73<br>/ 100 EA | 40,790.14 |
| | | | Total Amount | $  40,790.14 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO 63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99018701 |
| Document Date | 03/30/2009 |
| Packing List Number | 70072866 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/30/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
2630 Dove Road
Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01 | 420 EA | 1,879.73 / 100 EA | 7,894.87 |
| | Bin Liner - DS | | | |
| | Cust. Material No.: 55365124AA | | | |
| | Purchase order number O2547020BF from 07/04/2008 | | | |
| | Order 30001782 from 07/04/2008 | | | |
| | | | Total Amount | $ 7,894.87 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99018702 |
| Document Date | 03/30/2009 |
| Packing List Number | 70072767 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/30/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309213001.01 | 231 EA | 3,052.72 / 100 EA | 7,051.78 |
| | DS STD CAB BACK DK SLATE | | | |
| | Cust. Material No.: 5KY40XDVAB | | | |
| | Purchase order number O9584047M from 08/28/2008 | | | |
| | Order 30003506 from 08/30/2008 | | | |
| | | | Total Amount | $ 7,051.78 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER CORP. (90990)
TERNES HOWARD PKG CO 3RD
CHRY TERNES HOW 90990
700 MANUFACTURES
WESTLAND MI  48186

## Information

| | |
|---|---|
| Document Number | 99018703 |
| Document Date | 03/30/2009 |
| Packing List Number | 70072887 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/30/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309203001.01 | 1 EA | 1,952.32 | 19.52 |
| | DR Inner Dash | | / 100 EA | |
| | Cust. Material No.: 55350873AJ | | | |
| | Purchase order number O3543023BE from 07/03/2008 | | | |
| | Order 30001342 from 07/03/2008 | | | |
| | | | Total Amount | $     19.52 |

# Invoice

**HP**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018769 |
| Document Date | 03/31/2009 |
| Packing List Number | 70073012 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 03/31/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02 | 175 EA | 19,826.00 | 3,469.55 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| 0011 | 0309203003.02 | 945 EA | 21,220.00 | 20,052.90 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |
| | | | Total Amount | $  23,522.45 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99018798 |
| Document Date | 03/31/2009 |
| Packing List Number | 70073175 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/31/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|------------|--------|
| 0010 | 0309102004.01 | 735 EA | 1,460.00 | 10,731.00 |
| | DS Outer Dash | | / 100 EA | |
| | Cust. Material No.: 55361481AB | | | |
| | Purchase order number O4581134AS from 07/03/2008 | | | |
| | Order 30001149 from 07/03/2008 | | | |
| | | | Total Amount | $ **10,731.00** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99018799 |
| Document Date | 03/31/2009 |
| Packing List Number | 70073175 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/31/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material<br>Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309101001.01<br><br>Hood liner 68x34<br>　　Cust. Material No.: 55365043AE<br>　　Purchase order number O4581134AS<br>　　Order 30002884 from 08/14/2008 | 429 EA | 800.25<br>/ 100 EA | 3,433.07 |
| | | | Total Amount | $  **3,433.07** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO 63026

Ship To Number: 30360

## Information

| | |
|---|---|
| Document Number | 99018843 |
| Document Date | 03/31/2009 |
| Packing List Number | 70073212 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/31/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102003.01<br>DS Outer Dash Gas<br>    Cust. Material No.: 55361470AB<br>    Purchase order number O4581134AS<br>    Order 30003692 from 09/29/2008 | 1,505 EA | 1,390.00<br>/ 100 EA | 20,919.50 |
| | | | Total Amount | $ 20,919.50 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI 48090

Ship To Number: 30385

## Information

| | |
|---|---|
| Document Number | 99018855 |
| Document Date | 03/31/2009 |
| Packing List Number | 70072888 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/31/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201010.01 | 480 EA | 5,732.64 | 27,516.67 |
| | CRPT QUAD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KS78XDVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001492 from 07/03/2008 | | | |
| 0011 | 0309201011.01 | 32 EA | 5,474.10 | 1,751.71 |
| | CRPT QUAD BARK DS | | / 100 EA | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001503 from 07/03/2008 | | | |
| | | | Total Amount | $ 29,268.38 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018859 |
| Document Date | 03/31/2009 |
| Packing List Number | 70073174 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 03/31/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01 | 1,680 EA | 1,879.73 / 100 EA | 31,579.46 |
| | Bin Liner - DS | | | |
| | Cust. Material No.: 55365124AA | | | |
| | Purchase order number O2547020BF from 07/04/2008 | | | |
| | Order 30001784 from 07/04/2008 | | | |
| | | | Total Amount | $  31,579.46 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99018937 |
| Document Date | 04/01/2009 |
| Packing List Number | 70073197 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/01/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI  48090

Ship To Number: 30385

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201011.01 | 96 EA | 5,474.10 | 5,255.14 |
| | CRPT QUAD BARK DS | | / 100 EA | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001503 from 07/03/2008 | | | |
| 0011 | 0309201010.01 | 352 EA | 5,732.64 | 20,178.89 |
| | CRPT QUAD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KS78XDVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001492 from 07/03/2008 | | | |

Total Amount $ 25,434.03

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99018938 |
| Document Date | 04/01/2009 |
| Packing List Number | 70073208 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/01/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO  63026

Ship To Number: 30360

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|------------|--------|
| 0010 | 0309201012.01<br><br>CRPT STD SLT DS<br>    Cust. Material No.: 5KV56XDVAA<br>    Purchase order number O2547033CJ from 07/03/2008<br>    Order 30001513 from 07/03/2008 | 160 EA | 5,474.10<br>/ 100 EA | 8,758.56 |
| | | | Total Amount | $   8,758.56 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO  63026

Ship To Number: 30360

## Information

| | |
|---|---|
| Document Number | 99018939 |
| Document Date | 04/01/2009 |
| Packing List Number | 70073208 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/01/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|------------|--------|
| 0010 | 0362201002.01 | 32 EA | 5,474.10 | 1,751.71 |
| | DS CRPT STD BARK | | / 100 EA | |
| | Cust. Material No.: 5KV56GTVAA | | | |
| | Purchase order number O2547033CJ from 07/03/2008 | | | |
| | Order 30001524 from 07/03/2008 | | | |
| | | | Total Amount | $  1,751.71 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of   1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99018940 |
| Document Date | 04/01/2009 |
| Packing List Number | 70073402 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/01/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01<br>Bin Liner - DS<br>Cust. Material No.: 55365124AA<br>Purchase order number O2547020BF from 07/04/2008<br>Order 30001782 from 07/04/2008 | 770 EA | 1,879.73<br>/ 100 EA | 14,473.92 |
| | | | Total Amount | $  14,473.92 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018941 |
| Document Date | 04/01/2009 |
| Packing List Number | 70073327 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/01/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02 | 175 EA | 19,826.00 | 3,469.55 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| 0011 | 0309203003.02 | 1,015 EA | 21,220.00 | 21,538.30 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |

**Total Amount** $ **25,007.85**

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99018942 |
| Document Date | 04/01/2009 |
| Packing List Number | 70073350 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/01/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309203001.01 | 350 EA | 1,952.32 | 6,833.12 |
| | DR Inner Dash | | / 100 EA | |
| | Cust. Material No.: 55350873AJ | | | |
| | Purchase order number O3543023BE from 07/09/2008 | | | |
| | Order 30001945 from 07/09/2008 | | | |
| 0011 | 0309212001.01 | 252 EA | 10.00 | 2,520.00 |
| | DR cab back | | / 1 EA | |
| | Cust. Material No.: 55350923AI | | | |
| | Purchase order number O2547028AJ from 07/03/2008 | | | |
| | Order 30001366 from 07/03/2008 | | | |
| | | | Total Amount | $  9,353.12 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99018943 |
| Document Date | 04/01/2009 |
| Packing List Number | 70073393 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/01/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309203003.02 | 525 EA | 21,220.00 | 11,140.50 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30006017 from 01/20/2009 | | | |
| | | | Total Amount | $ 11,140.50 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99018992 |
| Document Date | 04/01/2009 |
| Packing List Number | 70073694 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/01/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Shipping Address

Lawrence Ave Packaging (03118)
CHRYS LAWRENCE PKG
26311 Lawrence Ave
Centerline MI  48015

Ship To Number: 30403

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102002.01 | 2 EA | 375.40 | 7.51 |
| | Cowl Screen | | / 100 EA | |
| | Cust. Material No.: 55350922AA | | | |
| | Purchase order number O2547024N from 07/23/2008 | | | |
| | Order 30002375 from 07/23/2008 | | | |
| | | | Total Amount | $    7.51 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Milwaukee Parts Dist CTR (03129)
3280 South Clemements Ave
Milwaukee WI  53201

Ship To Number: 30404

## Information

| | |
|---|---|
| Document Number | 99018993 |
| Document Date | 04/01/2009 |
| Packing List Number | 70073695 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/01/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
1884 Warenton Highway
Thomson, GA US 30824 |

## Invoice Details

| Item | Material
Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0326101001.01 | 9 EA | 375.00 | 33.75 |
| | RS Hood Silencer | | / 100 EA | |
| | Cust. Material No.: 04860680AC | | | |
| | Purchase order number O1546020W | | | |
| | Order 30001942 from 07/09/2008 | | | |
| 0011 | 0309101001.01 | 30 EA | 800.25 | 240.08 |
| | Hood liner 68x34 | | / 100 EA | |
| | Cust. Material No.: 55365043AE | | | |
| | Purchase order number O4581134AS | | | |
| | Order 30001943 from 07/09/2008 | | | |
| | | | Total Amount | $    273.83 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

### Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

### Shipping Address

Milwaukee Parts Dist CTR (03129)
3280 South Clemements Ave
Milwaukee WI 53201

Ship To Number: 30404

### Information

| | |
|---|---|
| Document Number | 99018994 |
| Document Date | 04/01/2009 |
| Packing List Number | 70073695 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/01/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
1884 Warenton Highway
Thomson, GA US 30824 |

### Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0903101001.01 | 4 EA | 630.16 | 25.21 |
| | Hood ND insul | | / 100 EA | |
| | Cust. Material No.: 55365058AE | | | |
| | Purchase order number O5581024AC | | | |
| | Order 30001944 from 07/09/2008 | | | |
| | | | Total Amount | $  25.21 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Milwaukee Parts Dist CTR (03129)
3280 South Clemements Ave
Milwaukee WI  53201

Ship To Number: 30404

## Information

| | |
|---|---|
| Document Number | 99018995 |
| Document Date | 04/01/2009 |
| Packing List Number | 70073695 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/01/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0904213001.01 | 1 EA | 6,430.00 | 6.43 |
| | NM Hood | | / 1,000 EA | |
| | Cust. Material No.: 55365067AB | | | |
| | Purchase order number O5581024AC | | | |
| | Order 30002901 from 08/17/2008 | | | |
| | | | Total Amount | $    6.43 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER CORP. (90990)
TERNES HOWARD PKG CO 3RD
CHRY TERNES HOW 90990
700 MANUFACTURES
WESTLAND MI 48186

## Information

| | |
|---|---|
| Document Number | 99018996 |
| Document Date | 04/01/2009 |
| Packing List Number | 70073696 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/01/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0326101005.01 | 2 PC | 6,108.50 | 12.22 |
| | Insl DN Hood | | / 1,000 PC | |
| | Cust. Material No.: 55216161AE | | | |
| | Purchase order number O7544044AJ | | | |
| | Order 30001947 from 07/09/2008 | | | |
| | | | Total Amount | $ 12.22 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018997 |
| Document Date | 04/02/2009 |
| Packing List Number | 70073697 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/02/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0903102001.01 | 165 EA | 922.79 | 1,522.60 |
| | Outer Dash ND | | / 100 EA | |
| | Cust. Material No.: 55365038AC | | | |
| | Purchase order number O0546017BH from 07/03/2008 | | | |
| | Order 30001130 from 07/03/2008 | | | |
| | | | Total Amount | $  1,522.60 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99018998 |
| Document Date | 04/02/2009 |
| Packing List Number | 70073697 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/02/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|-----------|--------|
| 0010 | 0309102003.01 | 875 EA | 1,390.00 | 12,162.50 |
| | DS Outer Dash | | / 100 EA | |
| | Cust. Material No.: 55361470AB | | | |
| | Purchase order number O4581134AS from 07/03/2008 | | | |
| | Order 30001148 from 07/03/2008 | | | |
| | | | **Total Amount** | **$ 12,162.50** |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99018999 |
| Document Date | 04/02/2009 |
| Packing List Number | 70073697 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/02/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0322201001.01 | 45 PC | 10.62 | 477.90 |
| | Carpet 05 nd cab back 5jk31xd(Ser | | / 1 PC | |
| | Cust. Material No.: 5JK31XDVAA | | | |
| | Purchase order number O5543087T | | | |
| | Order 30002883 from 08/14/2008 | | | |
| | | | Total Amount | $   477.90 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019000 |
| Document Date | 04/02/2009 |
| Packing List Number | 70073707 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/02/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102003.01 | 700 EA | 1,390.00 | 9,730.00 |
| | DS Outer Dash | | / 100 EA | |
| | Cust. Material No.: 55361470AB | | | |
| | Purchase order number O4581134AS from 07/03/2008 | | | |
| | Order 30001148 from 07/03/2008 | | | |
| | | | Total Amount | $   9,730.00 |

# Invoice

**HP**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99019001 |
| Document Date | 04/02/2009 |
| Packing List Number | 70073708 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/02/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
1884 Warenton Highway
Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309101001.01<br><br>Hood liner 68x34<br>  Cust. Material No.: 55365043AE<br>  Purchase order number O4581134AS<br>  Order 30002884 from 08/14/2008 | 495 EA | 800.25<br>/ 100 EA | 3,961.24 |
| | | | **Total Amount** | $ **3,961.24** |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99019002 |
| Document Date | 04/02/2009 |
| Packing List Number | 70073708 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/02/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|------------|--------|
| 0010 | 0309102004.01 | 665 EA | 1,460.00 | 9,709.00 |
| | DS Outer Dash | | / 100 EA | |
| | Cust. Material No.: 55361481AB | | | |
| | Purchase order number O4581134AS from 07/03/2008 | | | |
| | Order 30001149 from 07/03/2008 | | | |
| | | | Total Amount | $  **9,709.00** |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI 48090

Ship To Number: 30385

## Information

| | |
|---|---|
| Document Number | 99019003 |
| Document Date | 04/02/2009 |
| Packing List Number | 70073458 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/02/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|------------|--------|
| 0010 | 0309201010.01 | 384 EA | 5,732.64 / 100 EA | 22,013.34 |
| | CRPT QUAD SLT DS | | | |
| | Cust. Material No.: 5KS78XDVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001492 from 07/03/2008 | | | |
| 0011 | 0309201011.01 | 32 EA | 5,474.10 / 100 EA | 1,751.71 |
| | CRPT QUAD BARK DS | | | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001503 from 07/03/2008 | | | |
| | | | Total Amount | $ 23,765.05 |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019004 |
| Document Date | 04/02/2009 |
| Packing List Number | 70073616 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/02/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2630 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309208002.01 | 2,240 EA | 1,879.73 / 100 EA | 42,105.95 |
| | Bin Liner - DS | | | |
| | Cust. Material No.: 55365124AA | | | |
| | Purchase order number O2547020BF from 07/04/2008 | | | |
| | Order 30001784 from 07/04/2008 | | | |
| | | | Total Amount | $ 42,105.95 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019005 |
| Document Date | 04/02/2009 |
| Packing List Number | 70073533 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/02/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 1903203001.02 | 75 EA | 19,826.00 | 1,486.95 |
| | ND Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55365040AF | | | |
| | Purchase order number O1547016BA | | | |
| | Order 30003829 from 10/30/2008 | | | |
| 0011 | 0309203003.02 | 1,015 EA | 21,220.00 | 21,538.30 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30005963 from 01/19/2009 | | | |
| | | | Total Amount | $ 23,025.25 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99019006 |
| Document Date | 04/02/2009 |
| Packing List Number | 70073619 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/02/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309213001.01 | 168 EA | 3,052.72 | 5,128.57 |
| | DS STD CAB BACK DK SLATE | | / 100 EA | |
| | Cust. Material No.: 5KY40XDVAB | | | |
| | Purchase order number O9584047M from 08/28/2008 | | | |
| | Order 30003506 from 08/30/2008 | | | |
| 0011 | 0309312001.01 | 21 EA | 30,527.20 | 641.07 |
| | DS Standard Cab Back | | / 1,000 EA | |
| | Cust. Material No.: 5KY40DK2AB | | | |
| | Purchase order number O9584047M | | | |
| | Order 30003572 from 09/10/2008 | | | |

Total Amount  $  **5,769.64**



# Debit Memo

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 5

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI 48090

Ship To Number: 30385

## Information

| | |
|---|---|
| Document Number | 99019068 |
| Document Date | 04/03/2009 |
| Invoice Number | 99016789 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/03/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Debit Memo Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201011.01 | 32 EA | | |
| | CRPT QUAD BARK DS | | / 0 | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number | | | |
| | Order 60015860 from 04/03/2009 | | | |
| 0020 | 0309201011.01 | 64 EA | | |
| | CRPT QUAD BARK DS | | / 0 | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number | | | |
| | Order 60015860 from 04/03/2009 | | | |
| | Invoice number 99016965 from 03/06/2009 | | | |
| 0030 | 0309201011.01 | 64 EA | | |
| | CRPT QUAD BARK DS | | / 0 | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number | | | |
| | Order 60015860 from 04/03/2009 | | | |
| | Invoice number 99017023 from 03/07/2009 | | | |
| 0040 | 0309201011.01 | 64 EA | | |
| | CRPT QUAD BARK DS | | / 0 | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number | | | |
| | Order 60015860 from 04/03/2009 | | | |
| | Invoice number 99017118 from 03/10/2009 | | | |

# HP

# Debit Memo

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI 48090

Ship To Number: 30385

## Information

| | |
|---|---|
| Document Number | 99019068 |
| Document Date | 04/03/2009 |
| Invoice Number | 99016789 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/03/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Debit Memo Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|----------------------|----------|------------|--------|
| 0050 | 0309201011.01 | 32 EA | | |
| | CRPT QUAD BARK DS | | / 0 | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number | | | |
| | Order 60015860 from 04/03/2009 | | | |
| | Invoice number 99017219 from 03/11/2009 | | | |
| 0060 | 0309201011.01 | 64 EA | | |
| | CRPT QUAD BARK DS | | / 0 | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number | | | |
| | Order 60015860 from 04/03/2009 | | | |
| | Invoice number 99017339 from 03/12/2009 | | | |
| 0070 | 0309201011.01 | 32 EA | | |
| | CRPT QUAD BARK DS | | / 0 | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number | | | |
| | Order 60015860 from 04/03/2009 | | | |
| | Invoice number 99017504 from 03/13/2009 | | | |
| 0080 | 0309201011.01 | 32 EA | | |
| | CRPT QUAD BARK DS | | / 0 | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number | | | |
| | Order 60015860 from 04/03/2009 | | | |
| | Invoice number 99017567 from 03/16/2009 | | | |

# HP

**Debit Memo**

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99019068 |
| Document Date | 04/03/2009 |
| Invoice Number | 99016789 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/03/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.<br>1201 Cardinal Drive<br>Eudora, KS US 66025-9566 |

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI  48090

Ship To Number: 30385

## Debit Memo Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0090 | 0309201011.01 | 32 EA | | |
| | CRPT QUAD BARK DS | | / 0 | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number | | | |
| | Order 60015860 from 04/03/2009 | | | |
| | Invoice number 99017740 from 03/17/2009 | | | |
| 0100 | 0309201011.01 | 32 EA | | |
| | CRPT QUAD BARK DS | | / 0 | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number | | | |
| | Order 60015860 from 04/03/2009 | | | |
| | Invoice number 99017852 from 03/19/2009 | | | |
| 0110 | 0309201011.01 | 64 EA | | |
| | CRPT QUAD BARK DS | | / 0 | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number | | | |
| | Order 60015860 from 04/03/2009 | | | |
| | Invoice number 99017970 from 03/20/2009 | | | |
| 0120 | 0309201011.01 | 32 EA | | |
| | CRPT QUAD BARK DS | | / 0 | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number | | | |
| | Order 60015860 from 04/03/2009 | | | |
| | Invoice number 99018088 from 03/21/2009 | | | |

# HP

# Debit Memo

Page 4 of 5

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI 48090

Ship To Number: 30385

## Information

| | |
|---|---|
| Document Number | 99019068 |
| Document Date | 04/03/2009 |
| Invoice Number | 99016789 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/03/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Debit Memo Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0130 | 0309201011.01 | 64 EA | | |
| | CRPT QUAD BARK DS | | / 0 | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number | | | |
| | Order 60015860 from 04/03/2009 | | | |
| | Invoice number 99018168 from 03/24/2009 | | | |
| 0140 | 0309201011.01 | 32 EA | | |
| | CRPT QUAD BARK DS | | / 0 | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number | | | |
| | Order 60015860 from 04/03/2009 | | | |
| | Invoice number 99018255 from 03/25/2009 | | | |
| 0150 | 0309201011.01 | 32 EA | | |
| | CRPT QUAD BARK DS | | / 0 | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number | | | |
| | Order 60015860 from 04/03/2009 | | | |
| | Invoice number 99018346 from 03/26/2009 | | | |
| 0160 | 0309201011.01 | 32 EA | | |
| | CRPT QUAD BARK DS | | / 0 | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number | | | |
| | Order 60015860 from 04/03/2009 | | | |
| | Invoice number 99018461 from 03/27/2009 | | | |

# HP

# Debit Memo

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99019068 |
| Document Date | 04/03/2009 |
| Invoice Number | 99016789 |
| Payment Terms | Net 30 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/03/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI  48090

Ship To Number: 30385

## Debit Memo Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0170 | 0309201011.01 | 32 EA | | |
| | CRPT QUAD BARK DS | | / 0 | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number | | | |
| | Order 60015860 from 04/03/2009 | | | |
| | Invoice number 99018596 from 03/28/2009 | | | |
| 0180 | 0309201011.01 | 64 EA | | |
| | CRPT QUAD BARK DS | | / 0 | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number | | | |
| | Order 60015860 from 04/03/2009 | | | |
| | Invoice number 99018697 from 03/31/2009 | | | |
| 0190 | 0309201011.01 | 32 EA | | |
| | CRPT QUAD BARK DS | | / 0 | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number | | | |
| | Order 60015860 from 04/03/2009 | | | |
| | Invoice number 99018855 from 03/31/2009 | | | |
| | | | Total Amount | $  2,151.05 |



# Debit Memo

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99019069 |
| Document Date | 04/03/2009 |
| Invoice Number | 99018937 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/03/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI 48090

Ship To Number: 30385

## Debit Memo Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0200 | 0309201011.01 | 96 EA | / 0 | |
| | CRPT QUAD BARK DS | | | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number | | | |
| | Order 60015860 from 04/03/2009 | | | |
| 0210 | 0309201011.01 | 32 EA | / 0 | |
| | CRPT QUAD BARK DS | | | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number | | | |
| | Order 60015860 from 04/03/2009 | | | |
| | Invoice number 99019003 from 04/03/2009 | | | |
| | | | Total Amount | $    330.92 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99019075 |
| Document Date | 04/03/2009 |
| Packing List Number | 70073952 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/03/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1884 Warenton Highway |
| | Thomson, GA US 30824 |

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0903102001.01 | 110 EA | 922.79 / 100 EA | 1,015.07 |
| | Outer Dash ND | | | |
| | Cust. Material No.: 55365038AC | | | |
| | Purchase order number O0546017BH from 07/03/2008 | | | |
| | Order 30001130 from 07/03/2008 | | | |
| | | | **Total Amount** | **$ 1,015.07** |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277 E. Eight Mile Road
WARREN MI 48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019076 |
| Document Date | 04/03/2009 |
| Packing List Number | 70073952 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/03/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
1884 Warenton Highway
Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309102003.01 | 1,680 EA | 1,390.00 / 100 EA | 23,352.00 |
| | DS Outer Dash | | | |
| | Cust. Material No.: 55361470AB | | | |
| | Purchase order number O4581134AS from 07/03/2008 | | | |
| | Order 30001148 from 07/03/2008 | | | |
| | | | **Total Amount** | $ **23,352.00** |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER WARREN TRK(02452N)
6277  E. Eight Mile Road
WARREN MI  48091

Ship To Number: 30347

## Information

| | |
|---|---|
| Document Number | 99019077 |
| Document Date | 04/03/2009 |
| Packing List Number | 70073952 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/03/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc.
1884 Warenton Highway
Thomson, GA US 30824 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0322201001.01 | 135 PC | 10.62 | 1,433.70 |
| | Carpet 05 nd cab back 5jk31xd(Ser | | / 1 PC | |
| | Cust. Material No.: 5JK31XDVAA | | | |
| | Purchase order number O5543087T | | | |
| | Order 30002883 from 08/14/2008 | | | |
| 0011 | 0902212001.01 | 45 EA | 10,620.00 | 477.90 |
| | ND Cabback Khaki | | / 1,000 EA | |
| | Cust. Material No.: 5JK31ZJ8AA | | | |
| | Purchase order number O5543087T from 07/01/2008 | | | |
| | Order 30002853 from 08/11/2008 | | | |
| | | | Total Amount | $  1,911.60 |

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99019078 |
| Document Date | 04/03/2009 |
| Packing List Number | 70073621 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/03/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Shipping Address

WARREN TRUCK ASSY PLANT (02452I)
12350 EAST 9 MILE ROAD
WARREN MI 48090

Ship To Number: 30385

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201010.01 | 352 EA | 5,732.64 | 20,178.89 |
| | CRPT QUAD SLT DS | | / 100 EA | |
| | Cust. Material No.: 5KS78XDVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001492 from 07/03/2008 | | | |
| 0011 | 0309201011.01 | 32 EA | 5,732.64 | 1,834.44 |
| | CRPT QUAD BARK DS | | / 100 EA | |
| | Cust. Material No.: 5KS78GTVAA | | | |
| | Purchase order number O2547035CA from 07/03/2008 | | | |
| | Order 30001503 from 07/03/2008 | | | |
| | | | Total Amount | $ 22,013.33 |

# HP

# **Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI 48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI 48153-7927

Bill To Number: 42504

## Information

| | |
|---|---|
| Document Number | 99019079 |
| Document Date | 04/03/2009 |
| Packing List Number | 70073622 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/03/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 1201 Cardinal Drive |
| | Eudora, KS US 66025-9566 |

## Shipping Address

Chrysler St Louis II No (04087G)
CHRY STLOUIS2 04087G
Syncreon 2219 Hitzert
FENTON MO 63026

Ship To Number: 30360

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309201012.01<br><br>CRPT STD SLT DS<br>    Cust. Material No.: 5KV56XDVAA<br>    Purchase order number O2547033CJ from 07/03/2008<br>    Order 30001513 from 07/03/2008 | 96 EA | 5,474.10<br>/ 100 EA | 5,255.14 |
| | | | Total Amount | $  **5,255.14** |



# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| **Document Number** | 99019080 |
| **Document Date** | 04/03/2009 |
| **Packing List Number** | 70073770 |
| **Payment Terms** | Net 45 Days |
| **Incoterms** | FOB Origin |
| **Billing Date** | 04/03/2009 |
| **Currency** | USD |
| **Shipped From** | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309212001.01 | 504 EA | 10.00 | 5,040.00 |
| | DR cab back | | / 1 EA | |
| | Cust. Material No.: 55350923AI | | | |
| | Purchase order number O2547028AJ from 07/03/2008 | | | |
| | Order 30001366 from 07/03/2008 | | | |
| 0011 | 0309203001.01 | 630 EA | 1,952.32 | 12,299.62 |
| | DR Inner Dash | | / 100 EA | |
| | Cust. Material No.: 55350873AJ | | | |
| | Purchase order number O3543023BE from 07/09/2008 | | | |
| | Order 30001945 from 07/09/2008 | | | |

**Total Amount**  $  **17,339.62**

# HP

# Invoice

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1  of  1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

Company
CHRYSLER SALTILLO (08475)
KM 15 CARR

25079 SALTILLO
MEXICO

## Information

| | |
|---|---|
| Document Number | 99019081 |
| Document Date | 04/03/2009 |
| Packing List Number | 70073936 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB Origin |
| Billing Date | 04/03/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309203001.01 | 360 EA | 1,952.32 / 100 EA | 7,028.35 |
| | DR Inner Dash | | | |
| | Cust. Material No.: 55350873AJ | | | |
| | Purchase order number O3543023BE from 07/09/2008 | | | |
| | Order 30001945 from 07/09/2008 | | | |
| | | | Total Amount | $ 7,028.35 |

# HP

**Invoice**

Remit to: HP-Pelzer Automotive Inc.
1175 Crooks Road, Troy MI  48084
(248) 280-1010

Page 1 of 1

## Billing Address

Chrysler Livonia USA Corporation
Accounts Payable PO Box 537927
Livonia MI  48153-7927

Bill To Number: 42504

## Shipping Address

CHRYSLER ST LOUIS NORTH(04087)
1050 DODGE DR
FENTON MO  63026

Ship To Number: 30346

## Information

| | |
|---|---|
| Document Number | 99019082 |
| Document Date | 04/03/2009 |
| Packing List Number | 70073946 |
| Payment Terms | Net 45 Days |
| Incoterms | FOB ORIGIN |
| Billing Date | 04/03/2009 |
| Currency | USD |
| Shipped From | HP-Pelzer Automotive Inc. |
| | 2415 Dove Road |
| | Port Huron, MI US 48060 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | 0309203003.02 | 850 EA | 21,220.00 | 18,037.00 |
| | DS Inner Dash | | / 1,000 EA | |
| | Cust. Material No.: 55361567AC | | | |
| | Purchase order number O3543023BE | | | |
| | Order 30006017 from 01/20/2009 | | | |
| | | | Total Amount | $  18,037.00 |