# Notice Recipients

District/Off: 0208−1  User: Admin  Date Created: 10/12/2021
Case: 09−50002−mg  Form ID: 144  Total: 885

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| 5974840 | ATEL Leasing Corporation |
| 5974327 | Ad Hoc Committee of Mesothelioma and Lung Cancer C |
| 5974515 | Aisin World Corp. of America |
| 5974556 | Akebono Corporation (North America) d/b/a Akebono |
| 5974663 | Alpine Electronics of America, Inc. |
| 5974911 | Anchor Bay Packaging Corp. |
| 5974708 | Archer Dodge, Inc. |
| 5974509 | Arvin Meritor OE, LLC |
| 5974823 | Auffenberg Chrysler Jeep Inc. d/b/a Auffenberg Chr |
| 5974689 | Autodata Solutions, Inc. |
| 5974825 | Bob Rohrman Jeep, Inc. |
| 5974622 | CHRY−Detroit, LLC |
| 5974752 | CJ&M Transport, Inc. |
| 5974639 | Chicago, IL 60603−3477 |
| 5974474 | China Automotive Systems, Inc. |
| 5974921 | Chrysler Jeep Import Hellas S.A. |
| 5975166 | Chrysler Jeep Import Hellas S.A. |
| 5974403 | Chrysler Non−TARP Lenders |
| 5974821 | Continental Chrysler Jeep, Inc. |
| 5974645 | Counsel to Rhonda Masquat, Lead Class Action Plain |
| 5974702 | Daido Metal U.S.A., Inc. |
| 5974473 | Diamond Electric Manufacturing Corp. |
| 5974542 | Dresden Industrial−Ridgetown |
| 5974541 | Dresden Industrial−Rodney |
| 5974540 | Dresden Industrial−Stratford |
| 5974471 | ElringKlinger North America, Inc. |
| 5974472 | ElringKlinger USA, Inc. |
| 5974462 | Exedy−Dynax America Corp. |
| 5974463 | FEV, Inc. |
| 5974505 | Faurecia Automotive Seating, Inc. |
| 5974506 | Faurecia Exhaust Systems, Inc. |
| 5974504 | Faurecia Interiors Systems, Inc. |
| 5974477 | Federal−Mogul Canada Limited |
| 5974476 | Federal−Mogul Corporation |
| 5974478 | Federal−Mogul Ignition Company |
| 5974482 | Federal−Mogul Leakless Sealing Co. |
| 5974479 | Federal−Mogul Piston Rings, Inc. |
| 5974480 | Federal−Mogul Powertrain, Inc. |
| 5974481 | Federal−Mogul Products, Inc. |
| 5974484 | Federal−Mogul SA de CV |
| 5974483 | Federal−Mogul Weisbaden GmbH |
| 5974755 | Fire Defense Equipment Co., Inc. |
| 5974756 | Fire Defense Equipment Co., Inc. |
| 5974536 | Flexible Products Co. |
| 5974470 | GKN Driveline Bowling Green, Inc. |
| 5974468 | GKN Driveline North America, Inc. |
| 5974469 | GKN Sinter Metals, LLC |
| 5974545 | Gates Corporation |
| 5974320 | Gelco Corporation d/b/a General Electric Capital F |
| 5974822 | Gregory Chrysler Jeep, Inc. |
| 5974467 | Guangzhou Fuyao Glass Co. Ltd. |
| 5974700 | Harada Industry of America, Inc. |
| 5974751 | Honeywell International Inc. |
| 5974650 | Hutchinson FTS, Inc. |
| 5974653 | Hutchinson Seal de Mexico, S.A. de C.V. |
| 5974651 | Hutchinson Sealing Systems, Inc. |
| 5974703 | Ideal Clamp Products, Inc. |
| 5974693 | Iljin USA Corporation |
| 5974517 | Irvin Automotive Products, Inc. |
| 5974586 | JJF Management Services, Inc. |
| 5974519 | JTEKT Automotive South Carolina |
| 5974521 | JTEKT Automotive Tennessee |
| 5974912 | Jeremy Flax and Rachel Sparkman |
| 5974918 | Judith David |
| 5974539 | KSR Internacional S de RL de CV |
| 5974538 | KSR International Co |
| 5974698 | KYB Manufacturing NA, Inc. |
| 5974721 | Kabaya Industry Company, Ltd. |
| 5974520 | Koyo Corporation Tennessee−Morristown |

| | | |
|---|---|---|
| 5974507 | Kyoritsu Seiki America, Inc. | |
| 5974939 | Lawrence Marshall Chrysler, LLC | |
| 5974626 | Machine Tool & Gear, Inc. | |
| 5974485 | McCord Payen de Mexico, S De R.L. de C.V. | |
| 5974510 | Meritor LVS, S.A. de C.V. | |
| 5974511 | Meritor Mexicana S.A. de C.V. | |
| 5974512 | Meritor Suspension Systems Company | |
| 5974513 | Meritor Suspension Systems Company, U.S. | |
| 5974503 | Minacs Group (USA), Inc. | |
| 5974518 | Minacs Group (USA), Inc. | |
| 5974502 | NGK Spark Plugs (USA), Inc. | |
| 5974465 | NSK Corporation | |
| 5974466 | NSK Steering Systems America, Inc. | |
| 5974759 | NTN Bearing Corporation of America | |
| 5974914 | Navisite, Inc. | |
| 5974915 | Navisite, Inc. | |
| 5974916 | Navisite, Inc. | |
| 5974699 | New Mather Metals | |
| 5974629 | Newcor, Inc. | |
| 5974833 | Nissan Motor Co., Ltd. | |
| 5974859 | Notice of Appearance and Demand for Notices and Pa | |
| 5974514 | Oakley Industries | |
| 5974398 | Overseas Military Sales Corporation OMSC Ltd. | |
| 5975168 | Overseas Military Sales Corporation – OMSC Ltd. | |
| 5974652 | Paulstra CRC Corporation | |
| 5974628 | Plastronics Plus, Inc. | |
| 5974691 | Priority Health | |
| 5974627 | Rochester Gear, Inc. | |
| 5974824 | Rohr Alpa Motors, Inc. d/b/a Arlington Chrysler Je | |
| 5974709 | Sanyo Machine America Corp. | |
| 5974546 | Schrader Electronics, Ltd. | |
| 5974547 | Schrader International, Inc. | |
| 6380699 | State of Michigan, LARA, UIA | |
| 6380704 | State of Michigan, LARA, UIA | |
| 5974413 | Sumitomo Corporation of America | |
| 5974464 | Sur–Flo Plastics & Engineering, Inc. | |
| 5974501 | TK Holdings, Inc. | |
| 5974952 | TK Holdings, Inc. | |
| 5974571 | TRW Automotive US LLC | |
| 5974475 | Technical Training, Inc. | |
| 5974701 | ThyssenKrupp Waupaca, Inc. | |
| 5974516 | Toyoda Gosei, NA | |
| 5974704 | Trelleborg YSH, Inc. | |
| 5974648 | U.S.Bank National Association, as trustee for the | |
| 5974534 | UFI Filters Group | |
| 5974508 | Washers, Inc. d/b/a Alpha Stamping Company | |
| 5974757 | Wolverine Fire Protection Company | |
| 5974758 | Wolverine Fire Protection Company | |
| 5974641 | ZF Friedrichshafen AG | |
| 5974642 | ZF Friedrichshafen AG | |

TOTAL: 119

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | United States Trustee | USTPRegion02.NYECF@USDOJ.GOV |
| aty | Andrew D. Velez–Rivera | andy.velez–rivera@usdoj.gov |
| aty | Benjamin Rosenblum | brosenblum@jonesday.com |
| aty | Corinne Ball | cball@jonesday.com |
| aty | John E. Berg | jberg@clarkhill.com |
| aty | Laurent Stephan Wiesel | wiesell@sullcrom.com |
| aty | Veerle Roovers | vroovers@jonesday.com |

TOTAL: 7

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | | |
|---|---|---|---|---|---|
| db | Old Carco LLC | 1000 Chrysler Drive | Auburn Hills, MI 48326 | | |
| aty | Lawrence V. Gelber | Schulte Roth & Zabel LLP | 919 Third Avenue | New York, NY 10022 | |
| smg | New York State Tax Commission | Bankruptcy/Special Procedures Section | P.O. Box 5300 | Albany, NY 12205–0300 | |
| smg | United States Attorney's Office | Southern District of New York | Attention: Tax & Bankruptcy Unit | 86 Chambers Street, Third Floor | New York, NY 10007 |
| smg | Internal Revenue Service | PO Box 7346 | Philadelphia, PA 19101–7346 | | |
| smg | N.Y. State Unemployment Insurance Fund | P.O. Box 551 | Albany, NY 12201–0551 | | |
| smg | New York City Dept. Of Finance | Office of Legal Affairs | 375 Pearl Street, 30th Floor | New York, NY 10038 | |
| 5975032 | ACE Companies | Margery N. Reed, Esq. | Duane Morris LLP | 30 South 17th Street | Philadelphia, PA 19103 |

| ID | Name | Address |
|---|---|---|
| 5974849 | ACE Companies | c/o Margery N. Reed, Esquire    Duane Morris LLP    30 South 17th Street    Philadelphia, PA 19103–4196 |
| 5974716 | AGC Automotive Americas Co. | 6415 Idlewild Road, Ste. 109    Charlotte, NC 28212    Attn: Stephen K. Coss |
| 5974896 | AGC Europe | c/o Ivey, Barnum & O'Mara, LLC    170 Mason Street    Greenwich, CT 06830 |
| 5974489 | AK Steel Corporation | c/o Frost Brown Todd LLC    Douglas L. Lutz, Esq.    2200 PNC Center    201 E. Fifth Street    Cincinnati, OH 45202 |
| 5974910 | ALABAMA DEPARTMENT OF REVENUE LEGAL DIVISION | P O BOX 320001    MONTGOMERY, AL 36132–0001 |
| 5974780 | AMPORTS, Inc. | c/o Cleary Gottlieb Steen & Hamilton    One Liberty Plaza    New York, NY 10006    Attention: Sean A. O'Neal |
| 5974487 | AOL LLC | c/o Tiffany Strelow Cobb, Esq.    Vorys, Sater, Seymour and Pease LLP    52 East Gay Street    Columbus, OH 43215 |
| 5974781 | APS East Coast, Inc. | c/o Cleary Gottlieb Steen & Hamilton    One Liberty Plaza    New York, NY 10006    Attention: Sean A. O'Neal |
| 5974827 | AT&T Companies | c/o Vincent A. D'Agostino, Esq.    Lowenstein Sandler PC    65 Livingston Ave.    Roseland, NJ 07068 |
| 5974391 | ATC Drivetrain, Inc. | 1400 Opus Place, Suite 600    Downers Grove, IL 60515 |
| 5974390 | ATC Technology Corporation | 1400 Opus Place, Suite 600    Downers Grove, IL 60515 |
| 5975170 | ATEL Leasing Corp. | c/o Peter S. Russ, Esq.    Buchanan Ingersoll & Rooney PC    629 Eighth Ave., 23rd floor    New York, NY 10018 |
| 5974839 | ATEL Leasing Corporation | 600 California Street, 6th Floor    San Francisco, CA 94108    Attn.: Vasco H. Morais, General Counsel |
| 5975162 | ATEL Leasing Corporation | BUCHANAN INGERSOLL & ROONEY PC    ATTN: Magdeline D. Coleman, Esq.    620 Eighth Avenue, 23rd Floor    New York, NY 10018 |
| 5975161 | ATEL Leasing Corporation | BUCHANAN INGERSOLL & ROONEY PC    Attn: Jeffrey M. Carbino, Esq.    620 Eighth Avenue, 23rd Floor    New York, NY 10018 |
| 5974847 | ATEL Leasing Corporation | c/o Jeffrey M. Carbino, Esquire    Buchanan Ingersoll & Rooney PC    Two Liberty Pl, 50 S. 16th St, Ste 3200    Philadelphia, PA 19102 |
| 5974848 | ATEL Leasing Corporation | c/o Magdeline D. Coleman, Esquire    Buchanan Ingersoll & Rooney PC    Two Liberty Pl, 50 S. 16th St, Ste 3200    Philadelphia,PA 19102 |
| 5975153 | AZ Automotive Corporation | Judy A. O'Neill    Foley & Lardner LLP    500 Woodward Avenue, Suite 2700    Detroit, MI 48226–3489 |
| 5974667 | AZ Automotive Corporation | c/o Sean M. Walsh, Esq.    Giarmarco, Mullins & Horton, P.C.    101 W. Big Beaver Road, 10th Floor    Troy, MI 48084 |
| 5974440 | Adam H. Isenberg, Esquire | Saul Ewing LLP    Centre Square West    1500 Market Street, 38th Floor    Philadelphia, PA 19102 |
| 5974621 | Affiliated Computer Services, Inc. | c/o Michelle E. Shriro, Esq.    Singer & Levick, P.C.    16200 Addison Rd. #140    Addison, TX 75001 |
| 5975164 | Aiken Schenk Hawkins & Ricciardi PC | ATTN: Barbara Lee Caldwell    4742 North 24th Street    Phoenix, AZ 85016 |
| 5974820 | Ajamie LLP | Attn: Dona Szak    Pennzoil Place – South Tower    711 Louisiana, Suite 2150    Houston, TX 77002 |
| 5974961 | Alan E. Brown | 3M Company    Office of General Counsel    3M Center, Building 220–9E–02    St. Paul, MN 55144–10010 |
| 5975004 | Alan L. Williams | Law Offices of Alan L. Williams    2550 Fifth Avenue, Ste. 520    San Diego, CA 92103 |
| 5974785 | Alden Logistics, Inc. | 187 Seaway Dr.    Melvindale, MI 48122 |
| 5974919 | Aldine Independent School District | Annette Ramirez    14910 Aldine–Westfield Road    Houston, TX 77032 |
| 5974395 | Alexia Taschereau | Legal Services–Industry Canada    8th Floor East, 235 Queen Street    room 810A    Ottawa, ON K1A 0H5    CANADA |
| 5975145 | Alexsy Law Group P.C. | ATTN: Steven Alexsy    Suite 3R    440 E. Congress    Detroit, MI 48226 |
| 5974809 | Allen Samuels Chrysler Jeep, Inc. | c/o J. Mitchell Smith    Germer Gertz, L.L.P.    P. O. Box 4915    Beaumont, TX 77704–4915 |
| 5974900 | Allstate New Jersey Insurance Company | One Beacon and Hagerty PL Auto    by Essentia Insurance Co.    Duane and Robin Raible    c/o White and Williams LLP    One Penn Plaza NYC |
| 5974461 | Alpine Electronics of America, Inc. | 19145 Gramercy Place    Torrance, CA 90501 |
| 5974729 | Altair Engineering, Inc. | Attn. Steven M. Rivkin, General Counsel    1820 E. Big Beaver Road    Troy, MI 48083 |
| 5974942 | American InfoSource LP as agent for T Mobile/ | T–Mobile USA Inc    PO Box 248848    Oklahoma City OK 73124–8848 |
| 5974864 | Andrew B. Siegel | Goidel & Siegel, LLP    122 East 42nd Street    New York, N.Y. 10168 |
| 5974983 | Andrews Kurth LLP | Monica S. Blacker    1717 Main Street, Suite 3700    Dallas, TX 75201 |
| 5974636 | Anne Marie P. Kelley | Scott J. Freeman    Dilworth Paxson LLP    Liberty View – Ste. 700    457 Haddonfield Road    Cheey Hill, NJ 08002 |
| 5974727 | Applied Manufacturing Technologies | 219 Kay Industrial Dr    Orion, MI 48359 |
| 5975087 | Archer Chrysler Plymouth, Inc. dba Archer Chrysler | Wist Holland & Kehlhof    720 North Post Oak Road, Ste. 610    Houston, TX 77024    ATTN: Joan Kehlhof |
| 5974419 | Arent Fox LLP | Christopher J. Giaimo, Jr., Esq.    1050 Connecticut Ave., N.W.    Washington, DC 20036 |
| 5974420 | Arent Fox LLP | Jeffrey N. Rothleder    1050 Connecticut Ave., N.W.    Washington, DC 20036 |
| 5975140 | Armstrong Teasdale LLP | One Metropolitan Square, Ste. 2600    St. Louis, MO 63102    ATTN: Steven N. Cousins    Susan K. Ehlers |
| 5975033 | Asbury | Michael S. Davi, Esq.    Vinson & Elkins L.L.P.    666 Fifth Avenue, 26th Floor    New York, New York 10103–0040 |
| 5974933 | Ashland Inc | Collection Dept    P O Box 2219    Columbus, Oh 43216 |

| ID | Name | Address |
|---|---|---|
| 5974678 | Ashley Cassell | 157 State Highway 58   Harrisville, NY 13648 |
| 5975071 | Aspect Communications, Inc. | Chadbourne & Parke LLP   30 Rockefeller Plaza   New York, New York 10112   ATTN: Douglas Deutsch |
| 5974856 | Aspect Communications, Inc. | c/o Chadbourne & Parke LLP   30 Rockefeller Plaza   New York, New York 10112 |
| 5974836 | Aspen Marketing Services, Inc. | c/o Winston & Strawn LLP   200 Park Avenue   New York, New York 10166   Attn: Matthew J. Botica, Esq.   Mindy D. Cohn, Esq. |
| 5975169 | Atlantic Detroit Diesel Allison LLC | 180 Rt. 17 South   P.O. Box 950   Lodi, N.J. 07644 |
| 5974725 | Atlas Tool, Inc. | 29880 Grosebeck   Roseville, MI 48066 |
| 5974850 | August Guillot | c/o Edward J. Peterson, III   Stichter, Riedel, Blain & Prosser, P.A.   110 E. Madison Street, Ste. 200   Tampa, FL 33602 |
| 5974457 | AutoNation, Inc. | 110 S.E. 6th Street   Fort Lauderdale, FL 33301   ATTN: C. Coleman Edmunds, Esq. |
| 5974523 | Autoliv ASP, Inc. | 1320 Pacific Drive   Auburn Hills, Michigan 48326 |
| 5975065 | BARBARA LAWALL | PIMA COUNTY ATTORNEY   ATTN: GERMAN YUSUFOV   32 N. STONE AVENUE   SUITE 2100   TUCSON, AZ 85701 |
| 5975066 | BARBARA LAWALL | PIMA COUNTY ATTORNEY   ATTN: TERRI A. ROBERTS   32 N. STONE AVENUE   SUITE 2100   TUCSON, AZ 85701 |
| 5974875 | BNSF Railway Company | ATTN: Quincy Chumley   3001 Western Center Blvd.   Fort Worth, TX 76131−2828 |
| 5974339 | BP Products North America Inc. | Kelley Drye & Warren LLP   101 Park Avenue   New York, New York 10178   Attn: James S. Carr |
| 5974640 | BankFinancial FSB | c/o Nicholas M. Miller   Neal, Gerber & Eisenberg LLP   Two North LaSalle Street, Suite 1700   Chicago, Illinois 60602−3801 |
| 5975077 | Barnes & Thornburg LLP | One North Wacker Drive, Suite 4400   Chicago, IL 60606   ATTN: Deborah L. Thorne |
| 5974978 | Barnes & Thornburgh LLP | 171 Monroe Avenue, NW, Suite 1000   Grand Rapids, MI 49503   ATTN: John T. Gregg |
| 5974425 | Barnes Group Inc. | 123 Main Street   P.O. Box 489   Bristol, CT 06011−0489 |
| 5975137 | Beck, Chaet, Bamberger & Polsky, S.C. | 330 E. Kilbourn Avenue   Two Plaza East, Suite 1085   Milwaukee, WI 53202   ATTN: Marie L. Nienhuis |
| 5975136 | Becker Meisel LLC | Eisenhower Plaza II   354 Eisenhower Parkway, Ste. 2800   Livingston, N.J. 07039   ATTN: Allen J. Underwood II, Esq. |
| 5974776 | Beckman Motor Co, INc. | Penn Avenue and School Way   Mt. Oliver, PA 15210 |
| 5974632 | Belkys Escobar | Assitant County Attorney   One Harrison St., S.E., 5th Floor   Leesburg, VA 20175−3102 |
| 5974623 | Bellambert LLC | c/o Christine D. Lynch, Esq.   Goulston & Storrs, P.C.   400 Atlantic Avenue   Boston, MA 02110−3333 |
| 5974907 | Benjamin P. Deutsch | Schnader Harrison Segal & Lewis LLP   140 Broadway, Suite 2100   New York, N.Y. 10005−1101 |
| 5974589 | Beverly H. Shideler | IBM Corporation   Two Lincoln Centre   Oakbrook Terrace, IL 60618 |
| 5975018 | Bieser, Greer & Landis, LLP | 400 National City Center   6 North Main Street   Dayton, OH 45402   ATTN: James H. Greer |
| 5975021 | Bing Metals Group, Inc. | Carson Fischer, P.L.C.   4111 Andover Road, West−2nd Floor   Bloomfield Hills, MI 48302 |
| 5975022 | Bing Metals Group, Inc. | Patrick J. Kukla   Carson Fisher, P.L.C.   4111 Andover Road, West−2nd Floor   Bloomfield Hills, MI 48302 |
| 5974399 | Blanka K. Wolfe | Sheppard Mullin Richter & Hampton LLP   30 Rockefeller Plaza   New York, New York 10112 |
| 5974579 | Blanka K. Wolfe, Esq. | Sheppard Mullin Richter & Hampton LLP   30 Rockefeller Plaza, Suite 2400   New York, New York 10112 |
| 5974582 | Blanka K. Wolfe, Esq. | Sheppard Mullin Richter & Hampton LLP   30 Rockefeller Plaza, Suite 2400   New York, New York 10112 |
| 5974585 | Blanka K. Wolfe, Esq. | Sheppard Mullin Richter & Hampton LLP   30 Rockefeller Plaza, Suite 2400   New York, New York 10112 |
| 5974624 | Bob Mayberry Chrysler, Dodge, Jeep, Inc. | c/o David M. Grogan   Shumaker, Loop & Kendrick, LLP   128 South Tryon St., Suite 1800   Charlotte, NC 28202 |
| 5974696 | Boggs, Avellino, Lach & Boggs, L.L.C. | 7912 Bonhomme Ave., Ste. 400   St. Louis, MO 63105 |
| 5974329 | BorgWarner,Inc. | c/o Michael G. Cruse   Warner Norcross & Judd LLP   2000 Town Center, Suite 2700   Southfield, MI 48075 |
| 5975089 | Bose McKinney & Evans LLP | ATTN: Michael A. Trentadue   111 Monument Circle, Suite 2700   Indianapolis, IN 46204 |
| 5975003 | Brendan G. Best | Schafer and Weiner, PLLC   40950 Woodward Avenue, Ste. 100   Bloomfield Hills, MI 48304 |
| 5974590 | Brian D. O'Keefe | Daniel J. McCarthy   Hyman Lippitt, P.C.   322 N. Old Woodward Avenue   Birmingham, MI 48009 |
| 5974969 | Brian L. Shaw | Shaw Gussie Fishman Glantz   Wolfson & Towbin LLC   321 N. Clark St., Suite 800   Chicago, IL 60654 |
| 5974428 | Brian W. Bisignani, Esq. | Post & Schell, P.C.   17 North 2nd Street, 12th Floor   Harrisburg, PA 17101−1601 |
| 5975072 | Briggs and Morgan P.A. | ATTN: John R. McDonald   2200 IDS Center   80 South 8th Street   Minneapolis, MN 55402 |
| 5975044 | Brooklyn Center Motors, Inc. | c/o Eric A. Rice, Esq.   LEONARD, STREET AND DEINARD   Professional Association   150 South Fifth Street, Suite 2300   Minneapolis, MN 55402 |
| 5975084 | Brooklyn Center Motors, LLC | c/o Steven D. DeRuyter, Esq.   LEONARD, STREET AND DEINARD   Professional Association   150 South Fifth Street, Suite 2300   Minneapolis, MN 55402 |
| 5974597 | Brose North America, Inc. | c/o Michael G. Cruse   Warner Norcross & Judd LLP   2000 Town Center, Suite 2700   Southfield, MI 48075 |

| | | | | |
|---|---|---|---|---|
| 5974681 | Bruce M. Abrahamson | BMA Trust dated 2-18-08 | Dynasty International | P.O. Box 3443    Muster, IN 46321-3443 |
| 5974874 | Buchalter Nemer | Paul M. Weiser | 16435 North Scottsdale Road    Suite 440    Scottsdale, AZ 85254-1754 | |
| 5975000 | Buchalter Nemer | Shawn M. Christianson, Esq. | 333 Market Street, 25th Floor    San Francisco, CA 94105 | |
| 5974741 | Burgess-Norton Manufacturing Company | c/o Winston & Strawn LLP | 35 West Wacker Drive    Chicago, IL 60601    Attn: Matthew J. Botica    Mindy D. Cohn | |
| 5974598 | Burke E. Porter Company | c/o Thomas P. Sarb | Miller Johnson    PO Box 306    Grand Rapids, MI 49501-0306 | |
| 5974577 | Byoung Soo Kim, Esq. | Sheppard Mullin Richter & Hampton LLP | 30 Rockefeller Plaza, Suite 2400    New York, New York 10112 | |
| 5975030 | CDI Corporation | James O. Moore | Dechert LLP    1095 Avenue of the Americas    New York, New York 10036-6797 | |
| 5975031 | CDI Corporation | Juliet Sarkessian | Dechert LLP    Cira Centre    2929 Arch Street    Philadelphia, Pennsylvania 19104 | |
| 5974669 | CTA Acoustics, Inc. | c/o Sean M. Walsh, Esq. | Giarmarco, Mullins & Horton, P.C.    101 W. Big Beaver Road, 10th Floor    Troy, MI 48084 | |
| 5974975 | Cahill Gordon & Reindel LLP | Eighty Pine Street | New York, N.Y. 10005    ATTN: Joel H. Levitin | |
| 5974728 | Canadian National Railway Company | c/o Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200    Syracuse, New York 13204-1498 | |
| 5974992 | Canadian Pacific Railway Company | c/o Matthew A. Swanson, Esq. | Leonard, Street and Deinard    150 South Fifth Street, Ste. 2300    Minneapolis, MN 55402 | |
| 5974381 | Caravan/Knight Facilities Management, LLC | c/o Susan M. Cook | 916 Washington Avenue    Suite 309    Bay City, MI 48708 | |
| 5975090 | Carina M. de la Torre | Bose McKinney & Evans LLP | 111 Monument Circle, Suite 2700    Indianapolis, IN 46204 | |
| 5975108 | Carmody Macdonald, P.C. | 120 S. Central Ave., Suite 1800 | Clayton, OH 63105    ATTN: John E. Hilton, Esq. | |
| 5974576 | Carren B. Shulman, Esq. | Sheppard Mullin Richter & Hampton LLP | 30 Rockefeller Plaza, Suite 2400    New York, New York 10112 | |
| 5974587 | Carrollton-Farmers Branch I.S.D. | Law Office of Robert E. Luna, P.C. | c/o Andrea Sheehan    4411 North Central Expressway    Dallas, Texas 75205 | |
| 5975012 | Carson Fischer, P.L.C. | 4111 Andover Road, West 2nd Floor | Bloomfield Hills, MI 48302    Patrick J. Kukla | |
| 5974695 | Cassens Transport Company, et al. | c/o Karin F. Avery, Esq. | Silverman & Morris, P.L.L.C.    7115 Orchard Lake Road, Suite 500    West Bloomfield, Michigan 48322 | |
| 5974762 | Catherine Barnett Wilson | 3M Company | Officee of General Counsel    3M Center, Building 220-9E-02    St. Paul, MN 55144-1000 | |
| 5974588 | Central States, Southeast and Southwest Areas Pens | Legal Department | 9377 W. Higgins Road    Rosemont, Illinois 60018 | |
| 5974750 | Century Dodge, Inc. | c/o Michael A. Nedelman, Esq. | 28580 Orchard Lake Road, Suite 140    Farmington Hills, MI 48334 | |
| 5975011 | Chadbourne & Parke LLP | 30 Rockefeller Plaza | New York, N.Y. 10112    ATTN: Douglas Deutsch    Howard Seife | |
| 5974672 | Charles D. Bullock | 29200 Southfield Rd, Ste. 210 | Southfield, MI 48076 | |
| 5974673 | Charles D. Bullock | 29200 Southfield Rd., Ste. 210 | Southfield, MI 48076 | |
| 5974804 | Charles D. Bullock | 29200 Southfield Rd., Ste. 210 | Southfield, MI 48076 | |
| 5974808 | Charles D. Bullock | Stevenson & Bullock, P.L.C. | 29200 Southfield Rd., Suite 210    Southfield, MI 48076 | |
| 5974998 | Charles H. Lee, Esq. | Central Sates Funds | 9377 W. Higgins Road, 10th Floor    Rosemont, IL 60018 | |
| 5974828 | Charter Automotive | c/o Paula A. Hall | Brooks Wilkins Sharkey & Turco PLLC    401 S. Old Woodward Avenue, Suite 460    Birmingham, MI 48009 | |
| 5974394 | Christopher F. Graham, Esq. | McKenna Long & Aldridge LLP | 230 Park Avenue, Suite 1700    New York, New York 10169 | |
| 5974633 | Christopher R. Momjian | Office of Attorney General | 21 S. 12th Street, 3rd Floor    Philadelphia, PA 19107-3603 | |
| 5975058 | Cisco Systems Capital Coporation | Bialson, Bergen & Schwab | 2600 El Camino Real, Suite 300    Palo Alto, California 94306    ATTN: Thomas M. Gaa | |
| 5975057 | Cisco Systems Capital Corporation | White and Williams LLP | One Penn Plaza, Suite 4110    New York, New York 10119    ATTN: Karel S. Karpe | |
| 5974335 | City of Desoto | c/o Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP    2323 Bryan Street, Suite 1600    Dallas, TX 75201 | |
| 5974865 | City of Detroit | c/o Kilpatrick & Associates, PC | 903 North Opdyke Road, Ste. C    Auburn Hills, MI 48326 | |
| 5974386 | City of Ennis | c/o Elizabeth Banda, Esq. | Perdue, Brandon, Fielder, et al    P. O. Box 13430    Arlington, Texas 76094 | |
| 5974388 | City of Grapevine | c/o Elizabeth Banda, Esq. | Perdue, Brandon, Fielder, et al    P. O. Box 13430    Arlington, Texas 76094 | |
| 5974881 | City of Homestead, FL | c/o Weiss Serota Helfman | Doug Gonzales, Esq.    200 E. Broward Blvd., Suite 1900    Ft. Lauderdale, FL 33301    954-763-4242 | |
| 5974894 | City of Kokomo Wastewater Utility | 100 S. Union St. | P.O. Box 1209    Kokomo, IN 46903-1209 | |
| 5974336 | City of Richardson | c/o Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP    2323 Bryan Street, Suite 1600    Dallas, TX 75201 | |

| ID | Name | Details |
|---|---|---|
| 5974402 | Class Representatives of Int'l Union, UAW, et al. | c/o Meyer, Suozzi, English & Klein, P.C.    990 Stewart Ave., Suite 300    Garden City, NY 11530    Attn: Ed LoBello, Esq., Jil Mazer-Marin |
| 5974971 | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza    New York, N.Y. 10006    ATTN: James L. Bromley |
| 5975122 | Cobasys LLC    Joseph M. Fischer | Carson Fischer, P.L.C.    4111 Andover Road, West-2nd Floor    Bloomfield Hills, MI 48302 |
| 5975124 | Cobasys LLC    Lawrence A. Licthman | Carson Fischer, P.L.C.    4111 Andover Road, West-2nd Floor    Bloomfield Hills, MI 48302 |
| 5975125 | Cobasys LLC    Patrick J. Kukla | Carson Fischer, P.L.C.    4111 Andover Road, West-2nd Floor    Bloomfield Hills, MI 48302 |
| 5975123 | Cobasys LLC    Robert A. Weisberg | Carson Fischer, P.L.C.    4111 Andover Road, West-2nd Floor    Bloomfield Hills, MI 48302 |
| 5974862 | Collector of Rev. of St. Louis County, MO | & St. Louis County Economic Council    c/o Day Pitney LLP - Attn Richard Meth    PO Box 1945    Morristown, NJ 07962-1945 |
| 5974392 | Comerica Bank    Bodman LLP c/o Ralph E. McDowell | 6th Floor at Ford Field,    1901 St. Antoine Street    Detroit, Michigan 48226 |
| 5974662 | Competition Engineering, Inc. | Bolhouse Law Offices    3996 Chicago Drive SW    Grandville, MI 49418 |
| 5974564 | Computer Consultants of America | c/o David A. Lerner    38505 Woodward Ave - Suite 2000    Bloomfield Hills, MI 48304 |
| 5974417 | Computer Sciences Corporation | Richard M. Kremen / Jodie E. Buchman    DLA Piper LLP (US)    The Marbury Building    6225 Smith Avenue    Baltimore, Maryland 21209-3600 |
| 5974861 | Computer and Engineering Services, Inc. | c/o Thomas G. King / DSH    Kreis, Enderle, Hudgins & Borsos, P.C.    PO Box 4010    Kalamazoo, MI 49003-4010 |
| 5974600 | Compuware Corporation | c/o Michael G. Cruse    Warner Norcross & Judd LLP    2000 Town Center, Suite 2700    Southfield, MI 48075 |
| 5975017 | Concur Technologies, Inc. | Klestadt & Winters, LLP    Tracy L. Klestadt, Joseph C. Corneau    292 Madison Avenue, 17th Floor    New York, New York 10017-6314 |
| 5974451 | Continental Automotive Systems,Inc. | 21440 West Lake Cook Road    Deer Park, IL 60010    ATTN: Bob Patton, Esq. |
| 5974332 | Continental Tire North America, Inc. | c/o John T. Gregg, Esq.    Barnes & Thornburg LLP    171 Monroe Avenue, NW, Suite 1000    Grand Rapids, MI 49503 |
| 5975131 | Cooley Godward Kronish LLP | 1114 Avenue of the Americas    New York, N.Y. 10036    ATTN: James A. Beldner    Ronald R. Sussman |
| 5974777 | Corwin Chrysler Jeep | 133 Main Street    Hickory, PA 15340 |
| 5974926 | Coto Malley & Tamargo, LLP | P O Box 71449    San Juan, Puerto Rico 00936-8549 |
| 5974615 | County of Loudoun | c/o Belkys Escobar    One Harrison St. SE    (MSC #06)    Leesburg, VA 20175-3102 |
| 5974722 | Craig M.J. Allely | Perkins Cole LLP    1899 Wynkoop Street, #700    Denver, CO 80202-1043 |
| 5974934 | Crain CDJ, LLC | Stephen L. Gershner, Attorney    Davidson Law Firm, Ltd.    P.O. Box 1300    Little Rock, Arkansas 72203 |
| 5974711 | Createc Corporation | c/o Michael A. Trentadue    111 Monument Circle, Suite 2700    Indianapolis, IN 46204 |
| 5974710 | Createc Corporation | c/o Michael A. Trentadue    111 Monumnet Circle, Suite 2700    Indianapolis, IN 46204 |
| 5974605 | Creative Foam Corporation | c/o Michael G. Cruse    Warner Norcross & Judd LLP    2000 Town Center, Suite 2700    Southfield, MI 48075 |
| 5974739 | Creative Liquid Coatings | c/o David A. Lerner, Esq.    38505 Woodward Ave - Suite 2000    Bloomfield Hills, MI 48304 |
| 5974379 | Cummins Inc., et al. | c/o Jill Murch, Mark Prager, Lars Peters    FOLEY & LARDNER LLP    321 North Clark Street, Suite 2800    Chicago, IL 60654-5313 |
| 5974452 | Cummins, Inc. | 500 Jackson Street, M/C 60319    Columbus, IN 47201    ATTN: Tracy A. Embree |
| 5975091 | Cummins, Inc. | FOLEY & LARDNER LLP    Peter N. Wang    Yonaton Aronoff    90 Park Avenue    New York, NY 10016 |
| 5974963 | Curtin & Heefner, LLP | Daniel P. Mazo    250 N. Pennsylvania Avenue    Morrisville, PA 19067 |
| 5974927 | Curtis, Mallet-Prevost, Colt & Mosle LLP | 101 Park Avenue    New York, N.Y. 10178-0061    ATTN: Timothy A. Barns |
| 5974845 | Cypress Fairbanks ISD | c/o John P Dillman    Linebarger Goggan Blair & Sampson LLP    P.O. Box 3064    Houston, Tx. 77253-3064 |
| 5974410 | D&J Automotive, LLC | c/o Johnson, Hearn, Vinegar, Gee & Glass    P.O. Box 1776    Raleigh, NC 27602 |
| 5975007 | D. Christopher Carson | Jennifer B. Kimble    Burr & Forman LLP    420 North 20th Street, Ste. 3400    Birmingham, AL 35203 |
| 5974619 | D.J. Baker | Skadden, Arps, Slate, Meagher & Flom LLP    Four Times Square    New York, NY 10036 |
| 5974687 | DAR, Inc. d/b/a Dave Mungenast Alton Dodge | 350 Homer Adams Parkway    Alton, IL 62002 |
| 5974456 | DARCARS Imports, Inc. | 2509 Prosperity Terrace    Silver Spring, MD 20904    ATTN: Tamara Adrvish, President |
| 5974880 | DCMA CV- DETROIT/DCMAG-MDG | MG Emmett J. Bean Center    8899 East 56th Street    Indianapolis, IN 46249-5701 |
| 5974596 | DLA Piper LLP (US) | Attn.: Richard M. Kremen, Esq.    and Dale K. Cathell, Esq.    6225 Smith Avenue    Baltimore, MD 21209-3600 |
| 5974594 | DLA Piper LLP (US) | Attn.: Timothy W. Brink, Esq.    203 North LaSalle Street, Suite 1900    Chicago, IL 60601 |
| 5975174 | DTE Energy Services, Inc. | c/o General Counsel    414 S. Main Street, Suite 600    Ann Arbor, MI 48104 |

| | | |
|---|---|---|
| 5974603 | Daewoo International (America) Corp. c/o Michael G. Cruse Warner Norcross & Judd LLP 2000 Town Center, Suite 2700 Southfield, MI 48075 | |
| 5974811 | Dale M. "Rett" Holidy Germer Gertz, L.L.P. Three Allen Center 333 Clay Street, Suite 4950 Houston, TX 77002 | |
| 5974812 | Dale M. "Rett" Holidy Germer Gertz, L.L.P. Three Allen Center 333 Clay Street, Suite 4950 Houston, TX 77002 | |
| 5974334 | Dallas County c/o Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2323 Bryan Street, Suite 1600 Dallas, TX 75201 | |
| 5975005 | Damon & Morey LLP 1000 Cathedral Place 298 Main Street Buffalo, N.Y. 14202 ATTN: Bernard Schenkler | |
| 5974889 | Daniel Amoresano c/o Michael Cifelli, Esq., c/o Scarinci 1100 Valley Brook Avenue, PO Box 790 Lyndhurst, New Jersey 07071 | |
| 5974976 | Darryl S. Laddin Frank N. White Arnall Golden Gregory LLP 171 17th Street NW, Suite 2100 Atlanta, GA 30363 | |
| 5974574 | David A. Lerner Plunkett Cooney 38505 Woodward Avenue, Ste. 2000 Bloomfield Hills, MI 48304 | |
| 5974712 | David J. Baldwin, Esquire Potter Anderson & Corroon LLP Hercules Plaza, 6th Floor 1313 No. Market Street Wilmington, DE 19801 | |
| 5974497 | David S. Lefere Bolhouse Vander Hulst Risko Baar & Lefer Grandville State Bank Building 3996 Chicago Drive, SW Grandville, MI 49418 | |
| 5974829 | Davis Dodge, Chrysler–Jeep, Inc. c/o David K. Spiro, Esquire P.O. Box 500 Richmond, Virginia 23218–0500 | |
| 5974351 | Davis Polk & Wardwell 450 Lexington Avenue New York, NY 10017 ATTN: Donald S. Bernstein Marshall S. Huebner | |
| 5974366 | Davis Polk & Wardwell 450 Lexington Avenue New York, NY 10017 ATTN: Donald S. Bernstein Marshall S. Huebner | |
| 5974338 | DeSoto ISD c/o Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2323 Bryan Street, Suite 1600 Dallas, TX 75201 | |
| 5974350 | Deborah L. Fish, Esq. Allard & Fish, P.C. 2600 Buhl Building 535 Griswold Detroit, MI 48226 | |
| 5974365 | Deborah L. Fish, Esq. Allard & Fish, P.C. 2600 Buhl Building 535 Griswold Detroit, MI 48226 | |
| 5974660 | Deluxe Stamping & Die Company 6690 Sterling Drive North Sterling Heights, MI 48312 | |
| 5974665 | Deluxe Stamping & Die Company 6690 Sterling Drive North Sterling Heights, MI 48312 | |
| 5974979 | Dennis J. Raterink Labor Division Workers' Compensation Unit P.O. Box 30736 Lansing, Mi 48909 | |
| 5974458 | Desiree Sanchez c/o Schader Harrison Segal & Lewis, LLP 1600 Market Street, Suite 3600 Philadelphia, PA 19103 ATTN: Barry E. Bressler, Esq. | |
| 5974890 | Dickinson Wright PLLC c/o James A. Plemmons 500 Woodward Avenue Suite 4000 Detroit, Michigan 48226 | |
| 5974635 | Dilworth Paxton LLP Anne M. Aaronson 1500 Market Street, Ste. 3500E Philadelphis, PA 19102–2101 | |
| 5974782 | Dodge City of Milwaukee, Inc. 4640 South 27th Street Milwaukee, WI 53221–21998 | |
| 5974899 | Dodge City of Milwaukee, Inc. c/o Michael Bamberger, Esq. Beck, Chaet, Bamberger & Polsky, S.C. 330 East Kilbourn Avenue, #1085 Milwaukee, WI 53202 | |
| 5975043 | Dodge of Burnsville, Inc. c/o Eric A. Rice, Esq. LEONARD, STREET AND DEINARD Professional Association 150 South Fifth Street, Suite 2300 Minneapolis, MN 55402 | |
| 5975076 | Dodge of Burnsville, Inc. c/o Steven D. DeRuyter, Esq. LEONARD, STREET AND DEINARD Professional Association 150 South Fifth Street, Suite 2300 Minneapolis, MN 55402 | |
| 5974869 | Don Davis Auto Group, Inc. ATTN: Jim Brown P.O. Box 1587 Arlington, TX 76004–1587 | |
| 5974960 | Don Kozich 601 No. Rio Vista Blvd., #113 Ft. Lauderdale, FL 33301 | |
| 5974706 | Donald F. Baty, Jr., Esq. Honigman Miller Schwartz and Cohn LLP 2290 First National Building 660 Woodward Avenue Detroit, MI 48226 | |
| 6033850 | Donald Miltz c/o Mayer Morganroth, Esq. Morganroth & Morganroth, PLLC 344 N. Old Woodward, Ste 200 Birmingham, MI 48009 | |
| 5975009 | Dorsey & Whitney LLP 250 Park Avenue New York, NY 10177 ATTN: Michael Foreman | |
| 5974634 | Duane Morris LLP Rosanne Ciambrone Lawrence J. Kotler 190 South LaSalle Street, Ste. 3700 Chicago, IL 60603–0127 | |
| 5974793 | Dunn & Mavis, Inc. c/o Gary Cunningham, Esq. 101 West Big Beaver Road Suite 1000 Troy, Michigan 48084 | |
| 5974791 | Dunn & Mavis, Inc. c/o Giarmarco, Mullins & Horton, P.C. 101 West Big Beaver Road, Suite 1000 Troy, Michigan 48084 | |
| 5974433 | E. Todd Sable Honigman Miller Schwartz and Cohn LLP 2290 First National Building Detroit, MI 48226–3506 | |
| 5974953 | E. Todd Sable, Esq. Honigman Miller Schwartz and Cohn LLP 2290 First National Building 660 Woodward Avenue Detroit, MI 48226 | |
| 5974929 | Earl W. Burkholder, et al. 220 Bayview Drive Port Clinton, OH 43452 | |
| 5974680 | Eaton Air Filter (dba Tri–Dim Filter Corp.) PO Box 466 93 Industrial Drive Louisa, Virginia 23093 | |
| 5974658 | Eclipse Tool & Die, Inc. c/o Bolhouse Law Offices 3996 Chicago Dr SW, Grandville, MI 49418 | |
| 5974565 | Edco, Inc. c/o H. Buswell Roberts 2001 South Main Street Ste 206–A Blacksburg, VA 24060 | |
| 5974580 | Edward H. Tillinghast, III, Esq. Sheppard Mullin Richter & Hampton LLP 30 Rockefeller Plaza, Suite 2400 New York, New York 10112 | |
| 5974583 | Edward H. Tillinghast, III, Esq. Sheppard Mullin Richter & Hampton LLP 30 Rockefeller Plaza, Suite 2400 New York, New York 10112 | |
| 5975088 | Eisenwerk Brhl GmbH David A. Rosenzweig Jaclyn L. Rabin Fullbright & Jaworski L.L.P. 666 Fifth Avenue New York, New York 10103 | |

| | | | | | |
|---|---|---|---|---|---|
| 5974968 | Elizabeth Banda | Perdue, Brandon, Fielder | Collins & Mott, L.L.P. | P.O. Box 13430 | Arlington, TX 76094–0430 |
| 5974895 | Emergency Insurance Restoration Services, Inc. | 6703 Mott Ave | Orlando, FL 32810 | | |
| 5974387 | Ennis ISD | c/o Elizabeth Banda, Esq. | Perdue, Brandon, Fielder, et al | P. O. Box 13430 | Arlington, Texas 76094 |
| 5975100 | Entwistle & Cappucci LLP | ATTN: Andrew J. Entwistle | Joshua K. Porter | 280 Park Avenue, 26th Floor | New York, N.Y. 10017 |
| 6015476 | Eric A. Boden, Esq. | Schnader Harrison Segal & Lewis LLP | 140 Broadway, Suite 3100 | New York, NY 10005 | |
| 5974349 | Eric A. Schaffer | Reed Smith LLP | 435 Sixth Avenue | Pittsburg, PA 15219 | |
| 5974364 | Eric A. Schaffer | Reed Smith LLP | 435 Sixth Avenue | Pittsburg, PA 15219 | |
| 5975181 | Eric T. Moser | Eunice Rim | K&L Gates LLP | 599 Lexington Avenue | New York, NY 10022 |
| 5974614 | Esys Corporation | c/o Michael G. Cruse | Warner Norcross & Judd LLP | 2000 Town Center, Suite 2700 | Southfield, MI 48075 |
| 5975172 | Export Development Canada | c/o Vedder Price P.C. | 1633 Broadway | 47th Floor | New York, NY 10019 |
| 5975182 | F. Mark Bromley | Department of Justice | P. O. Box 7857 | Madison, WI 53707–7857 | |
| 5975184 | F. Mark Bromley | Wisconsin Dept. o Justice | P.O. Box 7857 | Madison, WI 53707–7857 | |
| 5974798 | FATA Automation, Inc. | c/o Geoffrey L. Silverman/Karin F. Avery | Silverman & Morris, P.L.L.C. | 7115 Orchard Lake Road, Suite 500 | West Bloomfield, Michigan 48322 |
| 6797494 | FINAL CLAIMS REGISTER | FROM CLAIMS AGENT: | EPIQ SYSTEMS BANKRUPTCY SOLUTIONS | | |
| 5974743 | FLORIDA EAST COAST RAILWAY, L.L.C. | c/o Michael T. Conway, Esq. | LeClairRyan, a Professional Corporation | 830 Third Avenue, Fifth Floor | New York, New York 10022 |
| 5975013 | FOLEY & LARDNER LLP | Ann Marie Uetz | One Detroit Center | 500 Woodward Avenue, Ste. 2700 | Detroit, MI 48226–3489 |
| 5975025 | Fairmont Sign Company | James E. DeLine | KERR, RUSSELL AND WEBER, PLC | 500 Woodward Avenue, Suite 2500 | Detroit, MI 48226–3406 |
| 5975026 | Fairmont Sign Company | P. Warren Hunt | KERR, RUSSELL AND WEBER, PLC | 500 Woodward Avenue, Suite 2500 | Detroit, MI 48226 |
| 5974382 | Federal Screw Works | c/o Susan M. Cook | 916 Washington Avenue | Suite 309 | Bay City, MI 48708 |
| 5974602 | Fidia Co. | c/o Michael G. Cruse | Warner Norcross & Judd LLP | 2000 Town Center, Suite 2700 | Southfield, MI 48075 |
| 5974620 | Fifth Third Bank | c/o Varnum LLP | Robert Mollhagen, Esq. | Jason W. Bank, Esq. | 39500 High Pointe Blvd., Suite 350    Novi, MI 48375 |
| 5974795 | First Bank and Trust Company of Illinois | c/o Julie A. Manning, Esq. | Shipman & Goodwin LLP | One Constitution Plaza | Hartford, CT 06103–1919 |
| 5974854 | First Bank of Highland Park | c/o Alex Darcy | Askounis & Darcy, PC | 401 North Michigan Avenue, Suite 550 | Chicago, IL 60611 |
| 5974857 | First Bank of Highland Park | c/o Thomas V. Askounis | Askounis & Darcy, PC | 401 North Michigan Avenue, Suite 550 | Chicago, IL 60611 |
| 5974876 | First Financial Corporate Services, Inc. and First | c/o Julie A. Manning, Esq. | Shipman & Goodwin LLP | One Constitution Plaza | Hartford, CT 06103–1919 |
| 5974748 | Fleet–Car Lease, Inc. | P.O. Box 250 | Commerce City, CO 80037 | | |
| 5974529 | Flex–N–Gate Battle Breek, LLC | c/o Pepper Hamilton LLP | Attn: Dennis S. Kayes, Esq. | 100 Renaissance Center, Suite 3600 | Detroit, MI 48243    kayesd@pepperlaw.com |
| 5974530 | Flex–N–Gate Forming Technologies, LLC | c/o Pepper Hamilton LLP | Attn: Dennis S. Kayes, Esq. | 100 Renaissance Center, Suite 3600 | Detroit, MI 48243    kayesd@pepperlaw.com |
| 5974543 | Flex–N–Gate Hoover Road, LLC | c/o Pepper Hamilton LLP | Attn: Dennis S. Kayes, Esq. | 100 Renaissance Center, Suite 3600 | Detroit, MI 48243 |
| 5974532 | Flex–N–Gate Mexico de R.L. de C.V. | c/o Pepper Hamilton LLP | Attn: Dennis S. Kayes, Esq. | 100 Renaissance Center, Suite 3600 | Detroit, MI 48243    kayesd@pepperlaw.com |
| 5974531 | Flex–N–Gate Nine Mile Road, LLC | c/o Pepper Hamilton LLP | Attn: Dennis S. Kayes, Esq. | 100 Renaissance Center, Suite 3600 | Detroit, MI 48243    kayesd@pepperlaw.com |
| 5974533 | Flex–N–Gate Plastics Corporation | c/o Pepper Hamilton LLP | Attn: Dennis S. Kayes, Esq. | 100 Renaissance Center, Suite 3600 | Detroit, MI 48243 |
| 5974535 | Flex–N–Gate Royal Oak, LLC | c/o Pepper Hamilton LLP | Attn: Dennis S. Kayes, Esq. | 100 Renaissance Center, Suite 3600 | Detroit, MI 48243 |
| 5974955 | Flexsteel Industries Inc | Attn: Ed Mulrooney | PO Box 877 | Dubuque, Iowa 52004 | |
| 5975110 | Foley & Lardner LLP | ATTN: Frank W. DiCastri | 777 East Wisconsin Avenue | Milwaukee, WI 53202 | |
| 5974888 | Foley & Lardner LLP | Judy A. O'Neill | 500 Woodward Avenue, Suite 2700 | Detroit, MI 48226–3489 | |
| 5975149 | Foley & Lardner LLP | One Detroit Center | 500 Woodward Avenue, Suite 2700 | Detroit, MI 48226    ATTN: John A. Simon | |
| 5974592 | Foley & Lardner LLP | Thomas B. Spillane | 500 Woodward Avenue, Ste. 2700 | Detroit, MI 48226–3489 | |
| 5975142 | Ford Motor Company | Scott A. Wolfson | Bush Seyferth & Paige PLLC | 3001 W. Big Beaver Rd., Suite 600 | Troy, MI 48084 |
| 5974604 | Fori Automation, Inc. | c/o Michael G. Cruse | Warner Norcross & Judd LLP | 2000 Town Center, Suite 2700 | Southfield, MI 48075 |
| 5974842 | Fort Bend County | c/o John P Dillman | Linebarger Goggan Blair & Sampson LLP | P.O. Box 3064 | Houston, Tx. 77253–3064 |
| 5975006 | Fulbright & Jaworski | David A. Rosenzweig | Mark C. Haut | 666 Fifth Avenue | New York, N.Y. 10103 |
| 5974409 | Funds Administration | 7201 W. Saginaw Hwy., Ste 110 | Lansing, MI 48917 | | |

| | | |
|---|---|---|
| 5974749 | Funds Administration | PO Box 30736    Lansing, MI 48909 |
| 5975080 | Fury Dodge Chrysler Lake Elmo    c/o Steven D. DeRuyter, Esq.    LEONARD, STREET AND DEINARD    Professional Association    150 South Fifth Street, Suite 2300    Minneapolis, MN 55402 |
| 5975042 | Fury Dodge dba Fury Dodge Chrysler Lake Elmo    c/o Eric A. Rice, Esq.    LEONARD, STREET AND DEINARD    Professional Association    150 South Fifth Street, Suite 2300    Miinneapolis, MN 55402 |
| 5974794 | Future Die Cast and Engineering, Inc.    c/o Steven Alexsy    440 E. Congress, Suite 3R    Detroit, MI 48226 |
| 5974818 | GEMS Performance Parts LLC    c/o Winston & Strawn LLP    200 Park Avenue    New York, NY 10166    Attn: Carey D. Schreiber, Esq. |
| 5974326 | GHSP, Inc.    1250 South Beechtree St.    Grand Haven, MI 49417 |
| 5974817 | Ganley Chrysler – Jeep, Inc.    c/o Todtman, Nachamie, Spizz & Johns, P.    425 Park Avenue, 5th Floor    New York, NY 10022    Attn: Arthur Goldstein, Esq. |
| 5975141 | Gary H. Cunningham, Esq.    Giarmarco, Mullins & Horton, P.C.    Tenth Floor Columbia Center    101 W. Big Beaver Road    Troy, MI 48084–5280 |
| 5974835 | Gary Henson    c/o Michael S Leib    Maddin Hauser et al    28400 Northwestern Hwy, 3rd Fl    Southfield, MI 48034 |
| 5974675 | Geoffrey L. Silverman    7115 Orchard Lake Rd., Ste. 500    West Bloomfield, MI 48322 |
| 6382116 | George G. Constance    Michigan Assistant Attorney General    Labor Division    3030 W. Grand Blvd., Ste 9–600    Detroit, MI 48202 |
| 5974643 | Gestamp North America    Gestamp Toluca SA de CV    Gestamp–Alabama, Inc.    Gestamp Mason |
| 5975105 | Giardini, Cook & Nicol, LLC    520 Broadway, Third Floor    Lorain, OH 44052    ATTN: Anthony B. Giardini |
| 5975049 | Gibbons P.C.    One Gateway Center    Newark, New Jersey 07102–5310    ATTN: David N. Crapo, Esq. |
| 5974671 | Gibbs Die Casing Corporation    c/o Mark R. Owens    c/o Michael K. McCrory    Barnes & Thornburg LLP    11 S. Meridian Street    Indianapolis, IN 46204 |
| 5974774 | Golick Chrysler Jeep, Inc.    Hyland & 7th Street    Pitcarin, PA 15140 |
| 5974435 | Gordon J. Toering    Warner Norcross & Judd LLP    900 Fifth Third Center    111 Lyon Street, NW    Grand Rapids, MI 49503 |
| 5974357 | Gordon J. Toering    Warner Norcross & Juss LLP    900 Fifth Third Center    111 Lyon Street N.W.    Grand Rapids, MI 49503 |
| 5974372 | Gordon J. Toering    Warner Norcross & Juss LLP    900 Fifth Third Center    111 Lyon Street N.W.    Grand Rapids, MI 49503 |
| 5974943 | Grand Rapids Plastics, Inc.    c/o Terry L. Zabel    Rhoades McKee PC    161 Ottawa Ave., NW, Ste 600    Grand Rapids, MI 49503 |
| 5974389 | Grapevine–Colleyville ISD    c/o Elizabeth Banda, Esq.    Perdue, Brandon, Fielder, et al    P. O. Box 13430    Arlington, Texas 76094 |
| 5974557 | Grupo Kuo, S.A.B. de C.V. and affiliates    c/o Cleary Gottlieb Steen & Hamilton LLP    One Liberty Plaza    New York, NY 10002    Attn: Deborah M. Buell, Esq. |
| 5974610 | Guardian Autmotive, Inc. and SRG Global, Inc.    c/o Matthew E. Wilkins    Brooks Wilkins Sharkey & Turco, PLLC    401 S. Old Woodward Avenue, Suite 460    Birmingham, MI 48009 |
| 5974989 | H. Buswell Roberts    Shumaker, Loop & Kenderick, LLP    1000 Jackson Street    Toledo, OH 43606 |
| 5974769 | H.E. Wagner Motor Sales Co.    76 Valley Pike    Johnstown, PA 15905 |
| 5974659 | HP Pelzer Automotive Systems Inc.    1175 Crooks Road    Troy, MI 48084 |
| 5974447 | HSBC Bank USA    c/o Allen & Overy LLP    1221 Avenue of the Americas    New York, New York 10020    Attn: Ken Coleman, Angela Somers |
| 5974887 | Halperin Battaglia Raicht, LLP    Christopher J. Battaglia, Esq.    Julie D. Dyas, Esq.    555 Madison Avenue – 9th Floor    New York, N.Y. 10022 |
| 5974936 | Hanfor Chrysler–Dodge–Jeep, Inc.    c/o Feria & Corona    10 Universal City Plaza    20th Floor    Universal City, CA 91608 |
| 5974713 | Hanford Chrysler Dodge Jeep, Inc.    369 North 11th Avenue    Hanford, CA 93230 |
| 5974937 | Hanford Chrysler Dodge Jeep, Inc.    c/o Feria&Corona    10 Universal City Plaza #2000    Universal City, CA 91608 |
| 5974941 | Hanover County,Virginia    County Attorney's Office    PO Box 470    Hanover, VA 23069 |
| 5974494 | Hanson Internatinal Inc. d/b/a Hanson Mold    c/o David S. Lefere    Bolhouse VanderHulst Risko Baar & Lefere    3996 Chicago Drive SW, Grandville, MI 49 |
| 5974870 | Harbor Motors, Inc.    6660 Auto Center Drive    Ventura, CA 93003 |
| 5975120 | Harbor Motors, Inc.    Lawrence A. Katz    Venable LLP    8010 Towers Crescent Drive, Suite 300    Vienna, Virginia 22182–2707 |
| 5974562 | Harman Becker Automotive Systems, Inc.    39001 West 12 Mile Road    Farmington Hills, MI 48331    ATTN: Donald M. Crawford |
| 5974424 | Harman Becker Automotive Systems, Inc.    c/o Christopher J. Giaimo, Jr., Esq.    ARENT FOX LLP    1050 Connecticut Ave., N.W.    Washington, DC 20036 |
| 5974418 | Harman International Industries, Inc.    c/o Arent Fox LLP    Christopher J. Giaimo, Jr., Esq.    1050 Connecticut Avenue, N.W.    Washington, DC 20036 |
| 5974841 | Harris County et al    c/o John P Dillman    Linebarger Goggan Blair & Sampson LLP    P.O. Box 3064    Houston, Tx. 77253–3064 |
| 5975171 | Haworth, Inc.    c/o Stephen B. Grow    Warner Norcross & Judd LLP    111 Lyon St. NW Suite 900    Grand Rapids, MI 49503 |
| 6397475 | Heather M. Crockett    Deputy Attorney General    Office of the Indiana Attorney General    302 West Washington Street, Fifth Floor    Indianapolis, IN 46204 |
| 5974738 | Heidtman Steele Products, Inc.    c/o Kilpatrick & Associates, PC    903 North Opdyke Road, Suite C    Auburn Hills, MI 48326 |
| 5974688 | Heogh Autoliners, AS    c/o Kilpatrick & Associates, PC    903 North Opdyke Road, Suite C    Auburn Hills, MI 48326 |

| | | | | |
|---|---|---|---|---|
| 5974684 | Hewlett–Packard Financial Services Company | c/o David N. Crapo, Esq. | Gibbons P.C. | One Gateway Center    Newark, NJ 07102–5310 |
| 5974715 | Heyl, Royster, Voelker & Allen | Suite 600 | 124 S.W. Adams St. | Peoria, IL 61602 |
| 5974593 | Hi–Lex Controls, Inc. and Hi–Lex America, inc. | c/o Matthew E. Wilkins | Brooks Wilkins Sharkey & Turco, PLLC | 401 S. Old Woodward Avenue, Suite 460    Birmingham, MI 48009 |
| 5974816 | Hidalgo County    Hidalgo County Drainage District #1 | c/o John T. Banks | Perdue, Brandon, Fielder, etal | 3301 Northland Drive, Ste. 505    Austin, TX 78731 |
| 5974553 | Hirata Corporation of America | c/o Barnes & Thornburg LLP | Attn: Michael K. McCrory and Mark R. Owe | 11 S. Meridian Street    Indianapolis, IN 46204 |
| 5974683 | Hirschvogel Inc. | c/o Robert A. Bell, Jr. | Vorys, Sater, Seymour and Pease LLP | 52 East Gay Street (P.O. Box 1008)    Columbus, Ohio 43215 (43216–1008) |
| 5974676 | Hitachi Capital America Corp. | c/o Eduardo Glas, Esq. | McCarter & English | 245 Park Avenue, 27th Floor    New York, NY 10167 |
| 5974606 | Hoegh Autoliners Holdings, AS | c/o Richardo I Kilpatrick | Kilpatrick & Associates, PC | 903 North Opdyke Road, Suite    Auburn Hills, MI 48326 |
| 5975097 | Hogan & Hartson LLP | 875 Third Avenue | New York, NY 10022 | Attn: Scott A. Golden, Esq.    Brian J. Grieco, Esq. |
| 5974779 | Holdiman Motor, Inc. | 415 Clay Street | P.O. Box 627 | Cedar Falls, IA 50613 |
| 5975132 | Holland & Knight LLP | 10 St. James Avenue | Boston, MA 02116 | ATTN: Lynne B. Xerras, Esq.    Diane N. Rallis, Esq. |
| 5974886 | Horack, Talley, Pharr & Lowndes | Kristin D. Ogburn | 301 S. College Street, Suite 2600 | Charlotte, N.C. 28202–6038 |
| 5974737 | Horton, Inc. | c/o Briggs & Morgan PA | 2200 IDS Center    80 South 8th Street | Minneapolis, MN 55402 |
| 5975034 | Hudson Chrysler, LLC | c/o Eric A. Rice, Esq. | LEONARD, STREET AND DEINARD    Professional Association | 150 South Fifth Street, Suite 2300    Minneapolis, MN 55402 |
| 5975078 | Hudson Chrysler, LLC | c/o Steven D. DeRuyter, Esq. | LEONARD, STREET AND DEINARD    Professional Association | 150 South Fifth Street, Suite 2300    Minneapolis, MN 55402 |
| 5974987 | Hunter & Schank Co. LPA | John J. Hunter, Jr. | One Canton Square | 1700 Canton Avenue    Toledo, OH 43624 |
| 5974674 | Iafrate Construction Company | 26300 Sherwood | Warren, MI 48091 | |
| 5974345 | Integrys Energy Services, Inc. | c/o Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Ave. | Milwaukee, WI 53212 |
| 5974731 | International Automotive Components Group North Am | c/o Winston & Strawn LLP | 200 Park Avenue | New York, New York 10166 |
| 5974661 | International Tooling Solutions, LLC | 3996 Chicago Drive SW | Grandville, MI 49418 | |
| 5974450 | International Union, United Automobile | Aerospace & Agricultural Implement Worke | 800 East Jefferson Avenue | Detroit, MI 48214 |
| 5974340 | Iron Mountain Information Management, Inc. | c/o Frank F. McGinn, Esq. | Bartlett Hackett Feinberg P.C. | 155 Federal Street, 9th Floor    Boston, MA 02110 |
| 5974337 | Irving ISD | c/o Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Suite 1600    Dallas, TX 75201 |
| 5975093 | Ivey, Barnum & O'Mara, LLC | ATTN: Melisss Zelen Neier | 170 Mason Street | Greenwich, CT 06830 |
| 5974810 | J. Mitchell Smith | Germer Gertz, L.L.P. | P. O. Box 4915 | Beaumont, TX 77704–4915 |
| 5974813 | J. Mitchell Smith | Germer Gertz, L.L.P. | Three Allen Center    333 Clay Street, Suite 4950 | Houston, TX 77002 |
| 5974814 | J. Mitchell Smith | Germer Gertz, L.L.P. | Three Allen Center    333 Clay Street, Suite 4950 | Houston, TX 77002 |
| 5974429 | J. Scott Douglass | 909 Fannin, Suite 1800 | Houston, TX 77010 | |
| 5975183 | J.B. Van Hollen | Wisconsin Dept. o Justice | P.O. Box 7857 | Madison, WI 53707–7857 |
| 5975146 | J.G. Management | Kristin D. Ogurn | 302 S. College Suite 2600 | Charlotte, North Carolina 22808 |
| 5974882 | J.G. Management Company | c/o Kristin D. Ogburn | 301 S. College St., Suite 2600 | Charlotte, NC 28202 |
| 5975150 | J.G. Management company | Kristin D. Ogburn | 301 S. College Street, Suite 200 | Charlote, North Carolina 28206–6038 |
| 5974555 | JFF Management Services, Inc. | 11411 Rockville Pike | Kensignton, MD 20895 | |
| 5975096 | JOHN C. ENGLEHARDT, P.A. | 1524 E. LIVINGSTON STREET | ORLANDO, FL 32803 | |
| 5975052 | JOSEPH ORBACH, ESQ. | HAHN & HESSEN LLP 4 | 488 MADISON AVENUE, 15TH FLOOR | NEW YORK, NY 10022 |
| 5975050 | JOSHUA I. DIVACK, ESQ. | HURIA N. PATWARDHAN, ESQ. | HAHN & HESEN LLP | 488 MADISON AVENUE, 15TH FLOOR    NEW YORK, NY 10022 |
| 5974863 | James Wallace | Griffith, McCague & Wallace, P.C. | The Gulf Tower, 38th Floor | 707 Grant Street    Pittsburgh, PA 15219 |
| 5974567 | Jatco Mexico, S.A. DE C.V. | c/o Stephen Gross, Esq. | McDonald Hopkins PLC | 39533 Woodward Ave., Ste. 318    Bloomfield Hills, MI 48304 |
| 5974569 | Jatco Mexico, S.A. DE C.V. | c/o Stephen Gross, Esq. | McDonald Hopkins PLC | 39533 Woodward Ave., Ste. 318    Bloomfield Hills, MI 48304 |
| 6677923 | Javier R. Garcia, et al. | c/o Gary S. Graifman, Esq. | KANTROWITZ, GOLDHAMER & GRAIFMAN, P.C. | 747 Chestnut Ridge Road – Suite 200    Chestnut Ridge, New York 10977 |
| 5974439 | Jeffrey C. Hampton, Esquire | Saul Ewing LLP | Centre Square West | 1500 Market Street, 38th Floor    Philadelphia, PA 19102 |
| 5974649 | Jeffrey S. Grasl | McDonald Hopkins PLC | 39533 Woodward Ave., Ste. 318 | Bloomfield Hills, MI 48304 |
| 5974723 | Jeffrey S. Lowenstein, Esq. | Heather H. Jobe, Esq. | Bell Nunnally & Martin LLP | 1400 One McKinney Plaza    3232 McKinney Avenue    Dallas, TX 75204–2429 |

| | | | | | |
|---|---|---|---|---|---|
| 6401589 | Jennifer E. Gauger | Section Chief, Collections & Bankruptcy | Office of the Indiana Attorney General | 302 West Washington Street, Fifth Floor | Indianapolis, IN 46204 |
| 5974666 | Jiffy–tite Company, Inc. | c/o Stephen M. Gross, Esq. | 39533 Woodward Ave., Ste. 318 | Bloomfield Hills, MI 48304 | |
| 5974423 | Jim Click, Inc. | c/o Lewis and Roca LLP | 1 S. Church Ave. #700 | Tucson, AZ 85701–1611 | |
| 5974460 | John A. Vos | 1430 Lincoln Avenue | San Rafael, CA 94901 | | |
| 5975144 | John Ansbro | Courtney M. Rogers | 666 Fifth Avenue | New York, N.Y. 10103 | |
| 5974902 | John H. Drucker | Cole, Schotz, Meisel, Forman & Leonard, P.A. | 900 Third Avenue, 16th Floor | New York, N.Y. 10022 | |
| 5975008 | John P. Dillman Esq. | Taxing Authority | Harris, Fort Bend, Montgomery Counties | PO Box 3064 | Houston, Texas 77253–3064 |
| 5974982 | Jonathan L. Flaxer | Golenbock Eiseman Assor Bell & Peskoe LLP | 437 Madison Avenue | New York, N.Y. 10022 | |
| 5974897 | Jonathan R. Schulz | Bush Seyferth & Paige PLLC | 3001 W. Big Beaver Road, Suite 600 | Troy, MI 48084 | |
| 5974561 | Judith Lowitz Adler | Asst. General Counsel | Robert Bosch LLC | 38000 Hills Tech Drive | Farmington Hills, MI 48331 |
| 5974601 | Judy B. Calton, Esq. | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit, MI 48226 |
| 5975040 | Juettner Motors, Inc. | c/o Eric A. Rice, Esq. | LEONARD, STREET AND DEINARD Professional Association | 150 South Fifth Street, Suite 2300 | Minneapolis, MN 55402 |
| 5975083 | Juettner Motors, Inc. | c/o Steven D. DeRuyter, Esq. | LEONARD, STREET AND DEINARD Professional Association | 150 South Fifth Street, Suite 2300 | Minneapolis, MN 55402 |
| 5974609 | KIlpatrick and Associates, Pc | on behalf of Oakland County Treasurer | 903 N. Opdyke Road, Suite C | Auburn Hills, MI 48326 | |
| 5974608 | KIlpatrick and Associates, Pc | on behalf of Wayne County Treasurer | 903 N. Opdyke Road, Suite C | Auburn Hills, MI 48326 | |
| 5974784 | KS Centoco Ltd. | 26 Industrial Park Road | P.O. Box 1240 | Tilbury, Ontario | CANADA N0P 2L0 |
| 5974775 | Kalmar Motor Sales, Inc. | 603 State Route 66 | Leechburg, PA 15656 | | |
| 5974844 | Katy ISD | c/o John P Dillman | Linebarger Goggan Blair & Sampson LLP | P.O. Box 3064 | Houston, Tx. 77253–3064 |
| 5974361 | Kelley Drye & Warren LLP | 101 Park Avenue | New York, NY 10178 | ATTN: James S. Carr Benjamin D. Feder Jordan A. Bergman | |
| 5974376 | Kelley Drye & Warren LLP | 101 Park Avenue | New York, NY 10178 | ATTN: James S. Carr Benjamin D. Feder Jordan A. Bergman | |
| 5974499 | Ken Coleman | Allen & Overly LLP | 1221 Avenue of the Americas | New York, N.Y. 10020 | |
| 5975092 | Kenneth P. Feria, Esq. | Feria & Corona | 10 Universal City Plaza | 20th Floor | Universal City, CA 91608 |
| 5974867 | Kentucky Department of Revenue | Legal Branch–Bankruptcy Section | Attn: Leanne Warren | P O Box 5222 | Frankfort, KY 40602 |
| 5974745 | Keykert USA, Inc. | 46941 Liberty Drive | Wixom, MI 48393 | | |
| 5974448 | Kilpatrick and Associates Pc | On Behalf of Oakland County Treasurer | 903 North Opdyke Road, Suite C | Auburn Hills, MI 48326 | |
| 5974815 | Kimberly A. Yourchock, Esq. | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit, MI 48226 |
| 5975101 | King & Spalding LLP | ATTN: Daniel G. Egan Jonathan W. Jordan | 1185 Avenue of the Americas | New York, N.Y. 10036–4003 | |
| 5974796 | Kingsbridge Holdings, LLC | c/o Julie A. Manning, Esq. | Shipman & Goodwin LLP | One Constitution Plaza | Hartford, CT 06103–1919 |
| 5975106 | Kirkland & Ellis LLP | Marc Kieselstein | Citigroup Center | 153 East 53rd Street | New York, N.Y. 10022 |
| 5975158 | Kohner, Mann & Kailas, S.C. | Samuel C. Wisotzkey | 4650 North Port Washington Road | Milwaukee, WI 53212 | |
| 5974852 | Koons Ford Koons Dodge Koons of Tysons Corner | 2000 Chain Bridge Road | Vienna, VA 22182 | | |
| 5975036 | Koons Ford, Koons Dodge and Koons of Tysons Corner | Platzer, Swergold, et al. LLP | 1065 Avenue of the Americas | New York, NY 10018 | Attn: Clifford A. Katz, Esq. |
| 5975037 | Koons Ford, Koons Dodge and Koons of Tysons Corner | Walton & Adams, P.C. | 1925 Issac Newtown Square, Suite 250 | Reston, Virginia 20190 | Attn: Richard V.W. Adams, III |
| 5975016 | Kotz, Sangster, Wysocki and Berg, P.C. | 400 Renaissance Center, Suite 3400 | Detroit, MI 48243 | ATTN: Frederick A. Berg, Esq. Jayson M. Macyda | |
| 5974773 | Krebs Chrysler Plymouth, Inc. | 1015 William Flynn Highway | Route 8 | Glenshaw, PA 15116 | |
| 5974772 | Krebs Motors North, Inc. | 100 Krebs Drive | Gibsonia, PA 15044 | | |
| 5974348 | Kurt F. Gwynne | Reed Smith LLP | 1201 Market Street | Suite 1500 | Wilmington, DE 19801 |
| 5974363 | Kurt F. Gwynne | Reed Smith LLP | 1201 Market Street | Suite 1500 | Wilmington, DE 19801 |
| 5974611 | L & L Products, Inc. | c/o Matthew E. Wilkins | Brooks Wilkins Sharkey & Turco, PLLC | 401 S. Old Woodward Avenue, Suite 460 | Birmingham, MI 48009 |
| 5974670 | L&W Engineering Co. | c/o Sean M. Walsh, Esq. | Giarmarco, Mullins & Horton, P.C. | 101 W. Big Beaver Road, 10th Floor | Troy, MI 48084 |
| 5975067 | LAW OFFICES OF IRA S. SACKS LLP | ATTN: IRA S. SACKS, ESQ. | 575 MADISON AVENUE, 10TH FLOOR | NEW YORK, NY 10022 | |
| 5975069 | LAW OFFICES OF IRA S. SACKS LLP | ATTN: JENNIFER T. DADDIO, ESQ. | 575 MADISON AVENUE, 10TH FLOOR | NEW YORK, NY 10022 | |
| 5975068 | LAW OFFICES OF IRA S. SACKS LLP | ATTN: TERENCE D. WATSON, ESQ. | 575 MADISON AVENUE, 10TH FLOOR | NEW YORK, NY 10022 | |

| | | |
|---|---|---|
| 5974792 | LLC "Automobile Plant "GAZ" | c/o Giarmarco, Mullins & Horton, P.C.    101 West Big Beaver Road, Suite 1000    Troy, Michigan 48084 |
| 5974944 | Larry D. Hauptrief and Patsy Hauptrief | c/o J. Bennett White, P.C.    P.O. Box 6250    Tyler, Texas 75711 |
| 5974999 | Lauren M. McEvoy | Louis F. Solimine,Esq    Thompson Hine LLP    335 Madison Ave., 12th Floor    New York, N.Y. 10017 |
| 5974940 | Law Office of D. Bruce Jones | Attorney at Law    700 1st Avenue    Sulphur, LA 70663    ATTN: D. Bruce Jones |
| 5974826 | Lawrence Motor Company, Inc. | c/o David K. Spiro, Esq.    Hirschler Fleischer    2100 East Cary Street    Richmond, Virginia 23223 |
| 5974422 | Lawrence P. Eagel | Bragar Wexler Eagel & Squire, P.C.    885 Third Avenue, Suite 3040    New York, NY 10022 |
| 5975019 | Lemberg & Associates, LLC | 1100 Summer Street, 3rd Floor    Stamford, CT 06905    ATTN: Sergei Lemberg, Esq. |
| 5974991 | Leonard, Street and Deinard | 150 South Fifth Street, Suite 2300    Minneapolis, MN 55402    ATTN: Jacob B. Sellers |
| 5974997 | Leslie J. Stein | Seyburn, Kahn, Ginn    Bess and Serlin, P.C.    2000 Town Center, Ste. 1500    Southfield, MI 48075 |
| 5975167 | Lewis Law PLLC | 120 Bloomingdale Road, Suite 100    White Plains, NY 10605    ATTN: Kenneth M. Lewis |
| 5974905 | Liberty Property Limited Partnership | c/o Schnader Harrison Segal & Lewis LLP    1600 Market Street, Suite 3600    Philadelphia, PA 19103–7286    Attn: Barry E. Bressler, Esq. |
| 5974380 | Linamar Corporation | c/o Susan M. Cook    916 Washington Avenue    Suite 309    Bay City, MI 48708 |
| 5975098 | Linebarger Goggan Blair & Sampson, LLP | The Terrace II, 2700 Via Fortuna DR,    Suite 400    P.O. Box 17428    Austin, TX 78760–7428 |
| 5974747 | Livonia Chrysler Jeep, Inc. | c/o Michael A. Nedelman    28580 Orchard Lake Road, Suite 140    Farmington Hills, MI 48334 |
| 5974344 | Local Texas Taxing Authorities | c/o Michael Reed    PO Box 1269    Round Rock, TX 78680 |
| 5975126 | Locke Lord Bissell & Liddell LLP | ATTN: Sarah M. Chen    885 Third Avenue, 26th Floor    New York, N.Y. 10022 |
| 5974984 | Lowenstein Sandler PC | Bruce S. Nathan, Esq.    David M. Banker, Esq.    1251 Avenud of the Americas    New York, N.Y. 10020 |
| 5974877 | Lubbock Central Appraisal District | c/o Laura J. Monroe    Perdue, Brandon, Fielder, Collins & Mott    P.O. Box 817    Lubbock, TX 79408 |
| 5974537 | Lunkomex S.A. de C.V. | c/o Pepper Hamilton LLP    Attn: Dennis S. Kayes, Esq.    100 Renaissance Center, Suite 3600    Detroit, MI 48243 |
| 5974572 | Lynn Hamilton Butler | Brown McCarroll, LLP    111 Congress Ave., Suite 1400    Austin, TX 78701 |
| 5974719 | MAHLE Argentina S.A. | c/o Gordon J. Toering    Warner Norcross & Judd LLP    900 Fifth Third Center, 111 Lyon St, NW    Grand Rapids, MI 49503 |
| 5974323 | MAHLE Industries, Incorporated | 23030 Haggerty Road    Farmington Hills, MI 48335 |
| 5975051 | MARK T. POWERS, ESQ. | HAHN & HESSEN LLP 4    488 MADISON AVENUE, 15TH FLOOR    NEW YORK, NY 10022 |
| 5975054 | MARTHA E. ROMERO | ROMERO LAW FIRM    BMR PROFESSIONAL BUILDING    6516 BRIGHT AVENUE    WHITTIER, CA 90601 |
| 6042329 | MAYER MORGANROTH, ESQ. | MORGANROTH & MORGANROTH, PPLC    344 N. OLD WOODWARD AVE., SUITE 200    BIRMINGHAM, MI 48009 |
| 5974834 | Machine Repair Legal Fund | C/O Patricia A. Kovacs    500 Madison Ave, Suite 525    Toledo, OH 43604 |
| 5974736 | Mackie Moving Systems Inc. | c/o Geoffrey L. Silverman/Karin F. Avery    Silverman & Morris, P.L.L.C.    7115 Orchard Lake Road, Suite 500    West Bloomfield, Michigan 48322 |
| 5975151 | Macquarie Equipment Finance, LLC | Christopher J. Battaglia, Esq.    Halperin Battaglia Raicht, LLP    555 Madison Avenue, 9th Floor    New York, New York 10022 |
| 5975152 | Macquarie Equipment Finance, LLC | Julie D. Dyas, Esq.    Halperin Battaglia Raicht, LLP    555 Madison Avenue, 9th Floor    New York, New York 10022 |
| 5974884 | Macquarie Equipment Finance, LLC | c/o Halperin Battaglia Raicht, LLP    555 Madison Avenue, 9th Floor    New York, NY 10022    Attn: Christopher Battaglia, Esq. |
| 5974454 | Magna International, Inc. | 337 Magna Drive    Aurora, Ontario    Canada L4G7K1    ATTN: Jeffrey O. Palmer |
| 5974383 | Mahar Tool Supply Co. | c/o Susan M. Cook    916 Washington Avenue    Suite 309    Bay City, MI 48708 |
| 5974754 | Malani J. Cademartori | Blanka K. Wolfe    Sheppard Mullin Richter & Hampton LLP    30 Rockefeller Plaza, 24th Floor    New York, NY 10112 |
| 5974581 | Malani J. Cademartori, Esq. | Sheppard Mullin Richter & Hampton LLP    30 Rockefeller Plaza, Suite 2400    New York, New York 10112 |
| 5974584 | Malani J. Cademartori, Esq. | Sheppard Mullin Richter & Hampton LLP    30 Rockefeller Plaza, Suite 2400    New York, New York 10112 |
| 5974946 | Manuel Dodge, Ltd. | c/o Randyl Meigs    McDonald Sanders, P.C.    777 Main St., Suite 1300    Fort Worth, Texas 76102 |
| 5974950 | Manuel Dodge, Ltd. | c/o Randyl Meigs    McDonald Sanders, P.C.    777 Main St., Suite 1300    Fort Worth, Texas 76102 |
| 5974964 | Marc E. Richards | Blank Rome LLP    The Chrysler Building    405 Lexington Avenue    New York, N.Y. 10174 |
| 5975014 | Marianne Goldstein Robbins | Previant, Goldberg, Uelmen    Gratz, Miller & Brueggeman, S.C.    1555 N. RiverCenter Drive, s. 202    P.O. Box 12993    Milwaukee, WI 53212 |
| 6394139 | Maricel E.V. Skiles | Deputy Attorney General    Office of the Indiana Attorney General    302 West Washington Street, Fifth Floor    Indianapolis, IN 46204 |

| | | | | | |
|---|---|---|---|---|---|
| 5974957 | Mark Browning | Assistant Attorney General | Bankruptcy & Collections Division | P.O. Box 12548 | Austin, TX 78711–2548 |
| 5974956 | Mark Browning | Assistant Attorney General | Bankruptcy & Collections Division | PO Box 12548 | Austin, TX 78711 2548 |
| 5974430 | Mark J. Friedman | DLA Piper LLP (US) | The Marbury Building | 6225 Smith Avenue | Baltimore, MD 21209–3600 |
| 5974851 | Martin Transportation Systems, Inc. | c/o Terry L. Zabel | Rhoades McKee | 161 Ottawa Ave., NW, Ste 600 | Grand Rapids, MI 49503 |
| 5975062 | Marvin E. Clements, Jr. | Office of the Atty. General | Bankruptcy Division | P.O. Box 20207 | Nashville, TN 37202–0207 |
| 5974994 | Mary Joanne Dowd | Arent Fox LLP | 1050 Connecticut Avenue NW | Washington, DC 20036 | |
| 5975102 | Mary Kay Shaver, Esq. | Varnum LLP | Bridgewater Place | P.O. Box 352 | Grand Rapids, MI 49501 |
| 5974951 | Massey Yardley Inc | 777 N State Rd 7 | Plantation FL 33317–2157 | | |
| 5975154 | Master Automatic Machine Company, Inc. | Christopher M. Cahill | Clark Hill PLC | 151 South Old Woodward Avenue Suite 200 | Birmingham, Michigan 48009 |
| 5975117 | Master Automatic Machine Company, Inc. | Robert D. Gordon | Clark Hill PLC | 151 South Old Woodward Avenue Suite 200 | Birmingham, Michigan 48009 |
| 5974830 | Matthew E. Wilkins | Brooks Wilkins Sharkey & Turco PLLC | 401 S. Old Woodward Avenue, Suite 460 | Birmingham, MI 48009 | |
| 5974328 | Mayco International | c/o Deborah L. Fish, Esq. | Allard & Fish, P.C. | 535 Griswold, Suite 2600 | Detroit, MI 48226 |
| 5974378 | Mayco International | c/o Ralph R. McKee, Esq. | Allard & Fish, P.C. | 535 Griswold, Suite 2600 | Detroit, MI 48226 |
| 5974908 | McCalla Raymer, LLC | Matthew Dyer | 1544 Old Alabama Road | Roswell, GA 30076–2102 | |
| 5974362 | McCarter & English, LLP | 245 Park Avenue, 27th Floor | New York, NY 10167 | ATTN: David J. Adler | |
| 5974377 | McCarter & English, LLP | 245 Park Avenue, 27th Floor | New York, NY 10167 | ATTN: David J. Adler | |
| 5974972 | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | Round Rock, TX 78680 | ATTN: Michael Reed | |
| 5974931 | McDowell Rice Smith & Buchanan | 605 West 47th Street, Suite 350 | Kansas City, Missouri 64112 | | |
| 5974734 | McLennan County | c/o Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | PO BOX 17428 | Austin, TX 78760 |
| 5975119 | McNaughton–McKay Electric Co. | Robert D. Gordon | Clark Hill PLC | 151 South Old Woodward Avenue Suite 200 | Birmingham, Michigan 48009 |
| 5974764 | Mee O. Sanders | c/o Sheila M. Smith | Freking & Betz, LLC | 525 Vine Street, Sixth Floor | Cincinnati, OH 45202 |
| 5974765 | Mee O. Sanders | c/o Sheila M. Smith, Esq. | Freking & Betz, LLC | 525 Vine Street, Sixth Floor | Cincinnati, OH 45202 |
| 5974778 | Mee O. Sanders | c/o Sheila M. Smith, Esq. | Freking & Betz, LLC | 525 Vine Street, Sixth Floor | Cincinnati, OH 45202 |
| 5975157 | Melissa A. Pena | Norris McLaughlin & Marcus, P.A. | 875 Third Avenue, 18th Floor | New York, N.Y. 10022 | |
| 5974655 | Metalsa, S.A. de C.V. | c/o Chadbourne & Parke LLP | 30 Rockefeller Plaza | New York, New York 10112 | |
| 5974790 | Methode Electronics | c/o Tim othy S. McFadden | 111 South Wacker Drive | Chicago, IL 60606 | |
| 5974644 | Michael S. Fox, Esq | Fredrick J. Levy, Esq. | Olshan Grundman Frome Rosenzweig & Wolos | Park Avenue Tower  65 East 55th Street | New York, New York 10022 |
| 5974396 | Michael Weinczok | Cassels Brock | 2100 Scotia Plaza – 40 King Street West | Toronto, ON M5H 3C2 | CANADA |
| 5974800 | Michelin North America, Inc. | Deidre Richardson, Law Department | P.O. Box 19001 | Law Department/HNA 4B | Greenville, SC 29615 |
| 5974384 | Michelin Tire Corp. | c/o George B. Cauthen | Nelson Mullins Riley & Scarborough, LLP | PO Box 11070 | Columbia, SC 29211 |
| 5974677 | Michelle Simmons | 161 Illinois St. | New Bedford MA 02745 | | |
| 5974990 | Michelle T. Sutter | Principal Assistant Attorney General | Ohio Attorney General | 30 East Broad Street, 25th FL. | Columbus, OH 43215 |
| 5975038 | Michigan Unemployment Insurance Agency | Thomas C. Johnson | Attorneys for Unemployment Insurance Agency | 350 Ottawa NW, Suite 4C | Grand Rapids, MI 49503 |
| 5974746 | Michigan Workers' Compensation Agency | PO Box 30736 | Lansing, MI 48909 | | |
| 5974414 | Microsoft Corporation and Microsoft Licensing, GP | c/o Joseph E. Shickich, Jr. | Riddell Williams P.S. | 1001 – 4th Avenue, Suite 4500 | Seattle, WA 98154 |
| 5974612 | Mid West Fabricating Co. | c/o Matthew E. Wilkins | Brooks Wilkins Sharkey & Turco, PLLC | 401 S. Old Woodward Avenue, Suite 460 | Birmingham, MI 48009 |
| 5975075 | Mid–West Forge Corporation | Leslie A. Berkoff | Moritt Hock Hamroff & Horowitz LLP | 400 Garden City Plaza | Garden City, NY 11530 |
| 5974656 | Midwest Acoust–A–Fiber, Inc. | 759 Pittsburgh Drive | Delaware, OH 43015 | | |
| 5974421 | Miller Johnson | 250 Monroe Avenue, N.W. Suite 800 | PO Box 306 | Grand Rapids, MI 49501–0306 | |
| 5974354 | Miller Johnson | 250 Monroe Avenue, N.W., Suite 800 | PO Box 306 | Grand Rapids, MI 49501–0306 | |
| 5974369 | Miller Johnson | 250 Monroe Avenue, N.W., Suite 800 | PO Box 306 | Grand Rapids, MI 49501–0306 | |
| 5974356 | Miller Johnson | ATTN: Thomas P. Sarb | 250 Monroe Avenue | N.S. Suite 800 | Grand Rapids, MI 49501–0306 |
| 5974371 | Miller Johnson | ATTN: Thomas P. Sarb | 250 Monroe Avenue | N.S. Suite 800 | Grand Rapids, MI 49501–0306 |

| | | | | |
|---|---|---|---|---|
| 5974493 | Missouri Department of Revenue | P.O Box 475 | Jefferson City, MO 65105 | (573) 751–5531 |
| 5974496 | Missouri Dept. of Revenue | Steven A. Ginther | 301 W. High Street, Rm 670 | P.O. Box 475   Jefferson City, MO 65105–0475 |
| 5974631 | Mobis Parts Detroit, LLC | Robbin L. Itkin, Esq. | Steptoe & Johnson LLP | 2121 Avenue of the Stars, 28th Floor   Los Angeles, CA 90067 |
| 5974595 | Modine Manufacturing Company | c/o Christopher Combest | Quarles & Brady LLP | 300 North LaSalle Street, Suite 4000   Chicago, IL 60654 |
| 5974803 | Moeller Manufacturing Company, Inc. | 43938 Plymouth Oaks Blvd. | Plymouth, MI 48170 | |
| 5974805 | Moeller Manufacturing Company, Inc. | 43938 Plymouth Oaks Blvd. | Plymouth, MI 48170 | |
| 5974806 | Moeller Manufacturing Company, Inc. | 43938 Plymouth Oaks Blvd. | Plymouth, MI 48170 | |
| 5974802 | Moeller Manufacturing Company, Inc. | 43939 Plymouth Oaks Blvd. | Plymouth, MI 48170 | |
| 5974843 | Montgomery County | c/o John P Dillman | Linebarger Goggan Blair & Sampson LLP | P.O. Box 3064   Houston, Tx. 77253–3064 |
| 7816517 | Montgomery County Treasurer | 100 E. Main Street, Room 101 | CRAWFORDSVILLE, IN 47933 | |
| 5975116 | Morrison Cohen LLP | ATTN: Joseph T. Moldovan, Esq. | 909 Third Avenue | New York, N.Y. 10022 |
| 5974973 | Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | New York, N.Y. 10023 |
| 5974500 | Motion Industries, Inc. | c/o Kimberly J. Robinson | Barack Ferrazzano Kirschbaum & Nagelberg | 200 West Madison Street, Suite 3900   Chicago, Illinois 60606 |
| 5975163 | NBC Universal, Inc. & direct/indirect subsidiaries | Reed Smith LLP | 599 Lexington Avenue | New York, New York 10022   ATTN: Constantine Karides, Esq. |
| 5974883 | NBC Universal, Inc. and its direct and indirect su | c/o Reed Smith LLP | 599 Lexington Ave, 30th Floor   New York, New York 10022   Attn: Edward J. Estrada, Esq. | |
| 5974920 | Nancy Cafiero | 2100 Wellington Court | Midland, TX 79705 | |
| 5974486 | National Chrysler Retirement Organization | Trent P. Cornell, Esq. | Stahl Cowen | 55 West Monroe St., Ste 1200   Chicago, IL 60603 |
| 5974980 | Neal S. Mann | Assistant Attorney General | 120 Broadway – 24th Floor | New York, N.Y. 10271 |
| 5974566 | Neocon USA, Inc. | c/o H. Buswell Roberts | Shumaker, Loop & Kendrick, LLP | 2001 South Main St STE 206–A   Blacksburg, VA 24060 |
| 5974771 | New City Auto Sales | 2813 Pennsylvania Ave. | Weirton, WV 26062 | |
| 5974799 | Nidec Motors and Actuators (USA), Inc. | E. Todd Sable | Honigman Miller Schwartz & Cohn LLP | 2290 First National Building   660 Woodward Avenue   Detroit, MI 48226–3506 |
| 5975020 | Nissan Motor Co., Ltd. | Stahl Cowen Crowley Addis LLC | 55 West Monroe, Suite 1200 | Chicago, Illinois 60603 |
| 5974831 | Nissan Motor Co., Ltd. | c/o Stahl Cowen Crowley Addis, LLC | 55 West Monroe, Suite 1200   Chicago, Illinois 60603 | |
| 5974333 | Norfolk Southern Corp. & Norfolk Southern Railway | c/o David J. Baldwin, Esquire | Theresa V. Brown–Edwards, Esquire   Potter Anderson & Corroon LLP   1313 North Market Street   Wilmington, DE 19801 | |
| 5974341 | Norfolk Southern Corp. & Norfolk Southern Railway | c/o Theresa V. Brown–Edwards | David J. Baldwin   Potter Anderson & Corroon LLP   1313 North Market Street, Fl. 6th   Wilmington, DE 19801 | |
| 5974733 | Nueces County | c/o Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | PO BOX 17428   Austin, TX 78760 |
| 5974522 | Oakland County Treasurer Wayne County Treasurer, H | c/o Day Pitney LLP – PO Box 1945 | Morristown NJ 07962   Attn: Richard M. Meth, Esq. | |
| 5974866 | Oakland University | c/o Kilpatrick & Associates, PC | 903 North Opdyke Road, Ste. C | Auburn Hills, MI 48326 |
| 5974807 | Office of the Wayne County Treasurer | 400 Monroe | Suite 520 | Detroit MI 48226 |
| 6500120 | Ohio Department of Job and Family Services | PO Box 182404 | Columbus OH 43218–2404 | |
| 5974453 | Ohio Module Manufacturing Co., LLC | 3900 Sticknoy Avenue | Toledo, OH 43608 | ATTN: Hak Park |
| 5974575 | Ohio Module Manufacturing Co., LLC | Robbin L. Itkin, Esq. | STEPTOE & JOHNSON LLP | 2121 Avenue of the Stars, 28th Floor   Los Angeles, CA 90067 |
| 5974753 | Oiles America Corporation | c/o Ivey, Barnum & O'Mara, LLC | 170 Mason Street | Greenwich, CT 06830 |
| 5975111 | OmniSource Corporation | Todd & Levi, LLP | Attention: Jill Levi, Esq. | 444 Madison Avenue Suite 1202   New York, New York 10022 |
| 5975114 | OmniSource Indianapolis, LLC | Todd & Levi, LLP | Attention: Jill Levi, Esq. | 444 Madison Avenue Suite 1202   New York, New York 10022 |
| 5974607 | Oracle USA, Inc. | Shawn M. Christianson | Buchalter Nemer | 333 Market St., 25th Floor   San Francisco, CA 94105 |
| 5974664 | Oracle USA, Inc. | c/o Day Pitney LLP | 7 Times Square | New York, NY 10036–7311   Attn: Amish R. Doshi, Esq. |
| 5974871 | Orange Coast AMC/JEEP, Inc. | 2524 Harbor Boulevard | Costa Mesa, CA 92626 | |
| 5975128 | Orange Coast AMC/JEEP, Inc. | Lawrence A. Katz | Venable LLP | 8010 Towers Crescent Drive, Suite 300   Vienna, Virginia 22182–2707 |
| 5975143 | Orrick, Herrington & Sutcliffe LLP | Columbia Center | 1152 15th Street, N.W. | Washington, D.C. 20005–1706   ATTN: Richard H. Wyron |
| 5974616 | Osram Sylvania Products, Inc. | c/o Pepper Hamilton, LLP | Attn: Dennis S. Kayes, Esq. | 100 Renaissance Center, Suite 3600   Detroit, MI 48243 |
| 5974330 | PPG Industries, Inc. | c/o K&L Gates LLP | 599 Lextington Avenu | New York, NY 10022 |
| 5975139 | Panasonic Electric Works Corporation of America | Christopher M. Hemrick | CONNELL FOLEY LLP   888 Seventh Avenue   New York, New York 10106 | |
| 5975138 | Panasonic Electric Works Corporation of America | Stephen V. Falanga | CONNELL FOLEY LLP   888 Seventh Avenue   New York, New York 10106 | |
| 5974853 | Park National Bank | c/o Alex Darcy | Askounis & Darcy, PC | 401 North Michigan Avenue, Suite 550   Chicago, IL 60611 |

| | | | | | |
|---|---|---|---|---|---|
| 5974858 | Park National Bank | c/o Thomas V. Askounis | Askounis & Darcy, PC | 401 North Michigan Avenue, Suite 550 | Chicago, IL 60611 |
| 5974766 | Patricia Pascale | c/o Alan R. Brayton | Brayton Purcell LLP | P.O. Box 6169 | 222 Rush Landing Road    Novato, CA 94948–6169 |
| 5974459 | Patricia Pascale | c/o Brayton Purcell LLP | 222 Rush Landing Rd. | Novato, CA 94948 | ATTN: Alan R. Brayton, Esq. |
| 5974913 | Patrick Norris | 3300 Vestavia Centre | 2090 Columbiana Road | Birmingham, Alabama 35216 | |
| 5974898 | Paul Firestone | Special Handling Group – MD NC317 | IBM Crdit LLC | North Castle Drive    Armonk, NY 10504 | |
| 5974860 | Paul J. Pascuzzi, Esq. | Attorney for The McClatchy Company | Felderstein Fitzgerald, et al. | 400 Capitol Mall, Suite 1450 | Sacramento, CA 95814 |
| 5974966 | Paul J. Ricotta, Esq. | Mintz Levin Cohen Ferris | Glovsky and Popep, P.C. | One Financial Center    Boston, MA 02111 | |
| 5974974 | Paul, Weiss, Rifkind, Wharton & Gaarrison LLp | 1285 Avenue of the Americas | New York, N.Y. 10019–6064 | ATTN: Alan W. Kornberg | |
| 5974444 | Paula A. Hall | Brooks Wilkins Sharkey & Turco, PLLC | 401 S. Old Woodward Avenue, Suite 460 | Birmingham, MI 48009 | |
| 5975035 | Pen Motors dba Miller Hill Chrysler Jeep | c/o Eric A. Rice, Esq. | LEONARD, STREET AND DEINARD    Professional Association | 150 South Fifth Street, Suite 2300 | Minneapolis, MN 55402 |
| 5975081 | Pen Motors dba Miller Hill Chrysler Jeep | c/o Steven D. DeRuyter, Esq. | LEONARD, STREET AND DEINARD    Professional Association | 150 South Fifth Street, Suite 2300 | Minneapolis, MN 55402 |
| 5974885 | Pennsylvania Department of Revenue | Bankruptcy Division PO Box 280946 | Harrisburg, Pa. 17128–0946 | | |
| 5974449 | Pension Benefit Guaranty Corporation | 1200 K Street NW | Washington, DC 20005–4026 | ATTN: Dana Cann | |
| 5974563 | Pepper Hamilton LLP | Deborah Kovsky Apap | Dennis S. Kayes | 100 Renaissance Center, Ste. 3600 | Detroit, MI 48243–1157 |
| 5974437 | Pepper Hamilton LLP | Dennis S. Kays | 100 Renaissance Center, Suite 3600 | Detroit, MI 48243–1157 | |
| 5975160 | Pepper Hamilton LLP | Kay Standridge Kress | 100 Renaissance Center, Suite 3600 | Detroit, MI 48243 | |
| 5975118 | Peter E. Kanaris | Fisher Kanaris, P.C. | 200 South Wacker Drive, | Suite 2200 | Chicago, IL 60606 |
| 6382117 | Peter T. Kotula | Michigan Assistant Attorney General | Labor Division | 3030 W. Grand Blvd., Ste 9–600 | Detroit, MI 48202 |
| 5974552 | Pilkington North America, Inc. | c/o Pepper Hamilton LLP | Attn: Dennis S. Kayes | 3600 Renaissance Center | Detroit, MI 48243 |
| 5974932 | Pima County Attorny Civil Division | 32 North Stone Avenue, Ste. 2100 | Tucson, AZ 85701 | ATTN: Barbara Lawall    German Yusufov | |
| 5974930 | Pima County, Arizona | c/o Pima County Attorney's Office | 32 N. Stone Ave., Ste. 2100 | Tucson, AZ 85701 | |
| 5974917 | Plain Dealer Publishing Company | c/o Weltman Weinberg & Reis Co LPA | 323 W Lakside Ave 2nd Fl    Cleveland OH    44113 | | |
| 5975082 | Powell, Trachtman, Logan, | Carrle & Lombardo, P.C. | 114 N. Second Street | Harrisburg, PA 17101    ATTN: Anthony S. Potter | |
| 5974443 | Powers and Sons, LLC | c/o H. Buswell Roberts | Shumaker, Loop & Kendrick, LLP | 1000 Jackson Street    Toledo, OH 43604–5573 | |
| 5974694 | Prestige Stamping, Inc. | c/o Michael S. Leib, Esq. | Maddin Hauser, et al | 28400 Northwestern Hwy, 3rd Fl | Southfield, MI 48034 |
| 5974786 | Progressive Distribution Centers, Inc. | 18765 Seaway Dr. | Melvindale, MI 48122 | | |
| 5975073 | R. Scott Williams | Haskell Slaughter Young & Rediker, LLC | 1400 Park Place Tower | 2001 Park Place North    Birmingham, AL 35203 | |
| 5974324 | RLJ–McLarty–Landers Automotive Group LLC | c/o Stinson Morrison Hecker LLP | Attn: Darrell W. Clark | 1150 18th Street, NW, Suite 800    Washington, DC 20036–3816 | |
| 5975053 | RUSSELL P. MCRORY, ESQ. | ROBINSON BROG LEINWAND | GREENE GENOVESE & GLUCK P.C.    1345 AVENUE OF THE AMERICAS    NEW YORK, NY 10105 | | |
| 5974724 | Radar Industries, Inc. | 27101 Groesbeck | Warren, MI 48089 | | |
| 5974426 | Ralph E. McDowell | Bodman LLP | 6th Floor at Ford Field | 1901 St. Antoine Street | Detroit, MI 48226 |
| 5974397 | Raycom Media, Inc. | c/o Borges & Associates, LLC | 575 Underhill Blvd. | Suite 118 | Syosset, New York 11791 |
| 5974872 | Raytheon Professional Services LLC | 12160 Sunrise Valley Drive | Reston, VA 20191 | | |
| 5975130 | Raytheon Professional Services LLC | Lawrence A. Katz | Venable LLP | 8010 Towers Crescent Drive, Suite 300 | Vienna, Virginia 22182–2707 |
| 5974358 | Reed Smith LLP | 599 Lexington Avenue | New York, NY 10022 | ATTN: Constantine Karides    Michael J. Venditto | |
| 5974373 | Reed Smith LLP | 599 Lexington Avenue | New York, NY 10022 | ATTN: Constantine Karides    Michael J. Venditto | |
| 5974321 | Reed Smith LLP | 599 Lexington Avenue | New York, N.Y. 10022 | ATTN: Constantien Kaides    Michael J. Venditto | |
| 5974432 | Reid and Riege, P.C. | ATTN: Carol A. Felicetta, Esq. | 195 Church Street | New Haven, CT 06510 | |
| 5974744 | Reliable Carriers, Inc. | 41555 Koppernick | Canton,, MI 48091 | | |
| 5974797 | Republic Bank of Chicago | c/o Julie A. Manning, Esq. | Shipman & Goodwin LLP | One Constitution Plaza    Hartford, CT 06103–1919 | |
| 5975010 | Richard A. Chesley | Paul, Hastings, Janofsky & Walker LLP | 191 North Wacker Drive, 30th Floor | Chicago, IL 60606 | |

| | | |
|---|---|---|
| 5974686 | Richard E. Braun | Wisconsin Department of Justice    P. O. Box 7857    Madison, WI 53707–7857 |
| 5974967 | Richard G. Mason | Morgan Stanley Senior Funding, Inc.    51 West 52nd Street    New York, N.Y. 10010–6150 |
| 5974837 | Richard O. Schaum | c/o Michael S. Leib    Maddin Hauser, et al    28400 Northwestern Hwy, 3rd Fl    Southfield, MI 48034 |
| 5974718 | Richard Tool & Die Corporation | c/o Lynn M. Brimer    Strobl & Sharp, P.C.    300 East Long Lake Road, Suite 200    Bloomfield Hills, Michigan 48304 |
| 5974385 | Richardson ISD | c/o Elizabeth Banda, Esq.    Perdue, Brandon, Fielder, et al    P. O. Box 13430    Arlington, Texas 76094 |
| 5975029 | River Oaks Chrysler Jeep, Inc. | c/o Daniel L. Freeland    DANIEL L. FREELAND & ASSOCIATES, P.C.    9105 Indianapolis Blvd.    Highland, IN 46322 |
| 5974763 | River Oaks Chrysler Jeep, Inc. | c/o Sheila A. Ramacci    9105 Indianapolis Blvd.    Highland, IN 46322    (219)922–0800 |
| 5974431 | Rob Charles | Lewis And Roca LLP    One South Church Avenue, Suite 700    Tucson, AZ 85701–1611 |
| 5974855 | Robert A. Lutz | c/o Kathleen Klaus, Esq.    Maddin Hauser Wartell Roth & Heller, P.C    28400 Northwestern Highway, 3rd Floor    Southfield, MI 48034 |
| 5974554 | Robert A. Lutz | c/o Michael S. Leib, Esq.    Maddin, Hauser, et al    28400 Northwestern Hwy., 3rd Fl.    Southfield, MI 48034 |
| 5974434 | Robert B. Weiss | Honigman Miller Schwartz and Cohn LLP    2290 First National Building    Detroit, MI 48225 |
| 5974893 | Robert G. Hanseman | Sebaly Shilliot + Dyer    A Legal Professional Association    1900 Kettering Tower    Dayton, OH 45402 |
| 5974995 | Robert R. Kracht, Esq. | McCarthy, Lebit, Crystal    Liffman CO., LPA    101 West Prospect Avenue, Ste. 1800    Cleveland, OH 44115 |
| 5974490 | Robert Sidorsky | c/o Butel Long, PC    380 Madison Avenue, 22nd Floor    New York, NY 10017 |
| 5975001 | Robert T. Smith | 1451 East Lincoln Avenue    Madison Heights, MI 48071 |
| 5974352 | Robert W. Phillips | SIMMONCOOPER LLC    707 Berkshire Boulevard    East Alton, IL 62024 |
| 5974367 | Robert W. Phillips | SIMMONCOOPER LLC    707 Berkshire Boulevard    East Alton, IL 62024 |
| 5975113 | Robinson Brog Leinwand | Greene Genovese & Gluck P.C.    A. Mitchell Greene, Esq.    1345 Avenue of the Americas    New York, N.Y. 10105 |
| 5975115 | Robinson Brog Leinwand | Greene Genovese & Gluck, P.C.    ATTN: Robert R. Leinwand    1345 Avenue of the Americas    New York, N.Y. 10105 |
| 5975112 | Robinson Brog Leinwand | Greene Genovese & Gluck, P.C.    Russell P. McRory    1345 Avenue of the Americas    New York, N.Y. 10105 |
| 5974578 | Roger M. Zaitzeff, Esq. | Sheppard Mullin Richter & Hampton LLP    30 Rockefeller Plaza, Suite 2400    New York, New York 10112 |
| 5975039 | Roseville Chrysler, Inc. | c/o Eric A. Rice, Esq.    LEONARD, STREET AND DEINARD    Professional Association    150 South Fifth Street, Suite 2300    Minneapolis, MN 55402 |
| 5975085 | Roseville Chrysler, Inc. | c/o Steven D. DeRuyter, Esq.    LEONARD, STREET AND DEINARD    Professional Association    150 South Fifth Street, Suite 2300    Minneapolis, MN 55402 |
| 5974360 | Rosner Nocera & Ragone, LLP | 110 Wall Street, 23rd Floor    New York, NY 10005    ATTN: Peter A. Ragone    Randy G. Rosner |
| 5974375 | Rosner Nocera & Ragone, LLP | 110 Wall Street, 23rd Floor    New York, NY 10005    ATTN: Peter A. Ragone    Randy G. Rosner |
| 5974630 | Rotor Clip Co., Inc. | 187 Davidson Avenue    Somerset, NJ 08873 |
| 5974732 | Round Rock ISD | c/o Diane W. Sanders    Linebarger Goggan Blair & Sampson, LLP    PO BOX 17428    Austin, TX 78760 |
| 5975107 | Ryan Blaine Bennett | Paul Wierbicki    Kirkland & Ellis LLP    300 North LaSalle Street    Chicago, IL 60654 |
| 5975185 | Ryan, Inc. | c/o Loeb & Loeb LLP    345 Park Avenue    New York, New York 10154 |
| 5974427 | SAP America, Inc. | c/o Brown & Connery LLP    Attn: Kenneth J. Schweiker, Jr.    6 North Broad Street    Suite 100    Woodbury, NJ 08096 |
| 5974657 | STM Mfg., Inc. | c/o Bolhouse VanderHulst Risko Baar & Le    3996 Chicago Dr SW    Grandville, MI 49418 |
| 5975048 | SalesForce.com, Inc | Bialson, Bergen & Schwab    2600 El Camino Real, Suite 300    Palo Alto, California 94306    ATTN: Thomas M. Gaa |
| 5974498 | Salvatore A. Barbatano | Foley & Lardner, LLP    One Detroit Center    500 Woodward Avenue, Ste. 2700    Detroit, MI 48226–3489 |
| 5974767 | Sander L. Esserman | Stutzman, Bromberg,    Esserman & Plifka    2323 Bryan Street, Suite 2200    Dallas, Texas 75201 |
| 5974637 | Schiff Hardin LLP | Louis T. DeLucia    Alyson M. Fiedler    900 Third Avenue    New York, N.Y. 10022 |
| 5974331 | Schnader Harrison Segal & Lewis LLP | 1600 Market Street, Suite 3600    Philadelphia, PA 19103–7286    Att: Barry E. Bressler |
| 5974446 | Scott A. Wolfson | Bush Seyferth & Paige PLLC    3001 W. Big Beaver Rd., Suite 600    Troy, MI 48084 |
| 5974878 | Scott A. Wolfson | Bush Seyferth & Paige PLLC    3001 W. Big Beaver Road, Suite 600    Troy, MI 48084 |
| 5975046 | Scott M. Harrington | Diserio Martin O'Connor &    Castiglioni LLP    One Atlantic Street    Stamford, CT 06901 |
| 5975015 | Sean M. Walsh, Esq. | Giarmarco, Mullins & Horton, P.C.    Tenth Floor Columbia Center    101 W. Big Beaver Road    Troy, MI 48084 |
| 5974891 | Sedgwick Detert Moran & Arnold LLP | One Market Plaza    Steuart Tower, 8th Floor    San Francisco, CA 94105 |
| 5974892 | Sedgwick Detert Moran and Arnold | One Market Plaza    Steuart Tower, 8th Floor    San Francisco, CA 94105 |

| | | | | |
|---|---|---|---|---|
| 5975109 | Seyburn, Kahn, Ginn, Bess & Serlin, PC | ATTN: David T. Lin | 2000 Town Center, Suite 1500 | Southfield, MI 48075−1195 |
| 5974325 | Shape Corp. | 1900 Hayes St. | Grand Haven, MI 49417 | |
| 5974985 | Shearman & Sterling LLP | James L. Garrity, Jr., Esq. | Alan S. Goudiss, Esq. | 599 Lexington Avenue    New York, N.Y. 10022 |
| 5975121 | Sheila A. Ramacci | Daniel L. Freeland & Associates, P.C. | 9105 Indianapolis Blvd. | Highland, IN 46322 |
| 7250236 | Shelley Mae Goodall | 1710 Springfield Road | Apt.# 6 | Bloomington, IL 61701 |
| 5974591 | Sheppard Mullin Richter & Hampton, LLP | ATTN: Carren Shulman | Blanka K. Wolfe | 30 Rockerfeller Plaza, 24th Floor    New York, N.Y. 10112 |
| 5975063 | Siemens Product Lifecycle Management Systems, Inc. | White and Williams LLP | One Penn Plaza, Suite 4110    New York, New York 10119 | ATTN: Karel S. Karpe |
| 5974441 | Sika Corporation | 201 Polito Avenue | Lyndhurst, NJ 07071 | |
| 5975099 | Silverman & Morris, P.L.L.C. | ATTN: Karin F. Avery | 7115 Orchard Lake Road, Ste 500 | West Bloomfield, MI 48322 |
| 5975135 | Skadden, Arps, Slate, Meagher    & Flom LLP | ATTN: John Wm. Butler, Jr. | 333 West Wacker Drive, Suite 2100    Chicago, IL 60606 | |
| 5975134 | Skadden, Arps, Slate, Meagher    & Flom LLP | ATTN: Kayalyn A. Marafioti | Thomas J. Matz    Four Times Square    New York, N.Y. 10036 | |
| 5974717 | Sonic Automotive, Inc. | 6415 Idlewild Road, Ste. 109 | Charlotte, NC 28212 | Attn: Stephen K. Coss |
| 5974685 | Sonya N. Goll | Stevenson & Bullock | 29200 Southfield Rd., Ste. 210 | Southfield, MI 48076 |
| 5974787 | Sorg South, Inc. | c/o David E. Swihart, Esq. | 130 N. Main St.    P.O. Box 575    Goshen, IN 46527 | |
| 5974788 | Sorg South, Inc. | c/o David E. Swihart, Esq. | 130 N. Main St.    P.O. Box 575    Goshen, IN 46527 | |
| 5974789 | Sorg South, Inc. | c/o David E. Swihart, Esq. | 130 N. Main St.    P.O. Box 575    Goshen, IN 46527 | |
| 5974735 | South Texas College | c/o Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | PO BOX 17428    Austin, TX 78760 |
| 5974343 | Specialty Engine Components, LLC | c/o Richard W. Martinez, APLC | 228 St. Charles Ave., Suite 1310    New Orleans, LA 70130 | |
| 5974832 | Spina Electric Company | c/o Michael S. Leib | Maddin Hauser, et al | 28400 Northwestern Hwy., 3rd Fl    Southfield, MI 48034 |
| 5975056 | Square, Sanders & Dempsey, L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Square    Cleveland, Ohio 44114−1304 |
| 5975079 | Squire, Sanders & Dempsey L.L.P. | ATTN: Sandra E. Mayerson | 1095 Avenue of the Americas | 31st Floor    New York, N.Y. 10036 |
| 5974935 | St. James, Inc. (f/k/a ASC, Incorporated) | c/o Gary H. Cunningham, Esq. | Giarmarco, Mullins & Horton, P.C.    101 W. Big Beaver Road, 10th Floor    Troy, MI 48084 | |
| 5975047 | St. Pete Jeep Eagle Inc. | Stuart I. Rich, Esq. | 140 East 45th Street, 19th Floor | New York, N.Y. 10017 |
| 5974404 | State of Michigan, Department of Treasury | 3030 W Grand Blvd, Ste 10−200 | Detroit, MI 48202 | |
| 5975148 | Steinberg Shapiro & Clark | 24901 Northwestern Hwy., Suite 611 | Southfield, MI 48075 | ATTN: Mark H. Shapiro |
| 5974353 | Stephen B. Grow | Warner Norcross & Judd LLP | 900 Fifth Third Center | 111 Lyon Street, NW    Grand Rapids, MI 49503 |
| 5974368 | Stephen B. Grow | Warner Norcross & Judd LLP | 900 Fifth Third Center | 111 Lyon Street, NW    Grand Rapids, MI 49503 |
| 5974981 | Stephen B. Selbst | Herrick, Feinstein LLP | 2 Park Avenue | New York, N.Y. 10016 |
| 5975156 | Stephen B. Sutton, Esq. | Lathrop & Gage LLP | 2345 Grand Blvd., Suite 2800 | Kansas City, MO. 64108 |
| 5974646 | Stephen M. Gross | McDonald Hopkins PLC | 39533 Woodward Ave., Ste. 318 | Bloomfield Hills, MI 48304 |
| 5975179 | Stevenson & Bullock PLC | 26100 American Dr., Ste. 500 | Southfield, MI 48034 | Attn: Charles D. Bullock |
| 5975180 | Stevenson & Bullock PLC | 26100 American Dr., Ste. 500 | Southfield, MI 48034 | Attn: Sonya N. Goll |
| 5975178 | Stevenson & Bullock, PLC | 26100 American Dr., Ste. 500 | Southfield, MI 48034 | Attn: Charles D. Bullock |
| 5975177 | Stevenson & Bullock, PLC | 26100 American Dr., Ste. 500 | Southfield, MI 48034 | Attn: Sonya N. Goll |
| 5975041 | Stillwater Motor Company | c/o Eric A. Rice, Esq. | LEONARD, STREET AND DEINARD    Professional Association    150 South Fifth Street, Suite 2300    Minneapolis, MN 55402 | |
| 5975074 | Stillwater Motor Company | c/o Steven D. DeRuyter, Esq. | LEONARD, STREET AND DEINARD    Professional Association    150 South Fifth Street, Suite 2300    Minneapolis, MN 55402 | |
| 5974355 | Stinson Morris Hecker LLP | 1150 18th Street, NW | Suite 800 | Washington, DC 20036    ATTN: Darrell W. Clark, Esq. |
| 5974370 | Stinson Morris Hecker LLP | 1150 18th Street, NW | Suite 800 | Washington, DC 20036    ATTN: Darrell W. Clark, Esq. |
| 5974959 | Structural Graphics LLC | 38 Plains Rd | Essex, CT 06426 | |
| 5975129 | Stutzman, Bromberg, Esserman    & Plifka, P.C. | ATTN: Peter C. D'Apice | Jacob L. Newton    2323 Bryan Street, Ste. 2200    Dallas, TX 75201 | |
| 5975061 | Sun Microsystems, Inc. | Bialson, Bergen & Schwab | 2600 El Camino Real, Suite 300 | Palo Alto, California 94306    ATTN: Patrick M. Costello |
| 5975060 | Sun Microsystems, Inc. | White and Williams LLP | One Penn Plaza, Suite 4110 | New York, New York 10119    ATTN: Karel S. Karpe |

| | | |
|---|---|---|
| 5974570 | Superior Acquisition, Inc. dba    Superior Electric Great Lakes Company    c/o David Lin; Seyburn Kahn et al    2000 Town Center, Suite 1500    Southfield, MI 48075 | |
| 5974568 | Superior Acquisition, Inc. dba    Superior Electric Great Lakes Company    c/o Leslie Stein; Seyburn, Kahn et al    2000 Town Center, Suite 1500    Southfield, MI 48075 | |
| 5974768 | Superior Industries International, Inc.    c/o James M. Sullivan, Esq.    Arent Fox LLP    1675 Broadway    New York, NY 10019–5820 | |
| 5974965 | Susan M. Cook    916 Washington Ave., Suite 309    Bay City, MI 48708 | |
| 5975055 | Susan Przekop–Shaw    Assistant Atty. General    Labor Division    P.O. Box 30736    Lansing, MI 48909 | |
| 5974760 | Synovate    C/O Timothy W. Walsh, Esq    DLA Piper LLP (US)    1251 Avenue Of The Americas    New York, New York 10020–1104 | |
| 5974761 | Synovate    c/o Timothy W. Walsh, Esq.    1251 Avenue of the Americas, 25th Floor    New York, NY 10020 | |
| 5975064 | TEITELBAUM & BASKIN, LLP    ATTN: JAY TEITELBAUM    3 BARKER AVENUE, THIRD FLOOR    WHITE PLAINS, NY 10601 | |
| 5974668 | TSM Corporation    c/o Sean M. Walsh, Esq.    Giarmarco, Mullins & Horton, P.C.    101 W. Big Beaver Road, 10th Floor    Troy, MI 48084 | |
| 5974906 | Taylor, Leong & Chee    c/o Kimo C. Leong, Esq.    737 Bishop Street, #2060    Honolulu, Hawaii 96813 | |
| 5974625 | TechTeam Global, Inc.    c/o Matthew E. Wilkins    Brooks Wilkins Sharkey & Turco PLLC    401 S. Old Woodward Avenue, Suite 460    Birmingham, MI 48009 | |
| 5974613 | TechTeam Global, Inc.    c/o Matthew E. Wilkins    Brooks Wilkins Sharkey & Turco, PLLC    401 S. Old Woodward Avenue, Suite 460    Birmingham, MI 48009 | |
| 5974922 | Teitelbaum & Baskin, LLP    3 Baker Avenue, Third Floor    White Plains, N.Y. 10601    ATTN: Kenneth M. Lewis | |
| 5974923 | Teitelbaum & Baskin, LLP    3 Baker Avenue, Third Floor    White Plains, N.Y. 10601    ATTN: Kenneth M. Lewis | |
| 5974962 | Teitelbaum & Baskin, LLP    3 Baker Avenue, Third Floor    White Plains, N.Y. 10601    ATTN: Kenneth M. Lewis    Jay Teitelblaum | |
| 5974692 | Tennessee Department of Revenue    c/o TN Attorney General's Office, Bankru    PO Box 20207    Nashville, TN 37202–0207 | |
| 5974726 | Ternes Procurement Services    12285 Dixie Rd    Redford, MI 48239 | |
| 5974901 | Terry Martin, et al.,    130 W. Second St., Suite 900    Dayton, OH 45402 | |
| 5974904 | Terry Martin, et. al.    Brannon & Associates    130 West Second Street    Suite 900    Dayton, OH 45402–1590 | |
| 5974742 | The Crown Group, Incorporated    2111 Walter Reuther Drive    Warren, MI 48091 | |
| 5974801 | The Epitec Group, Inc    c/o Lynn M. Brimer    Strobl & Sharp, PC    300 E. long Lake Rd., Ste. 200    Bloomfield Hills, MI 48304 | |
| 5974560 | The Pasha Group    Amy E. Sherburne, Esq.    Senior Vice President and General Counse    5725 Paradise Drive, Suite 1000    Corte Madera, California 94925 | |
| 5975023 | The Sherwin Williams Company    Diana M. Thimmig, Esq.    ROETZEL & ANDRESS    1375 East Ninth Street,    One Cleveland Center, 9th Floor    Cleveland, Ohio 44115 | |
| 5975024 | The Sherwin Williams Company    Diana M. Thimmig, Esq.    ROETZEL & ANDRESS    1375 East Ninth Street,    One Cleveland Center, 9th Floor    Cleveland, Ohio 44115 | |
| 5974838 | The Sherwin Williams Company    c/o Diana M. Thimmig, Esq.    Roetzel & Andress LPA    1375 East Ninth Street, 9th Floor    Cleveland, OH 44114 | |
| 5974347 | The Timken Company    c/o James M. Sullivan, Esq.    Arent Fox LLP    1675 Broadway    New York, NY 10019 | |
| 5974401 | The Wackenhut Corporation    c/o Cozen O'Connor    Mark E. Felger    1201 North Market Street, Suite 1400    Wilmington, DE 19801 | |
| 5974400 | The Wackenhut Corporation    c/o Cozen O'Connor    Neal D. Colton    1900 Market Street    Philadelphia, PA 19103 | |
| 5975127 | Thomas A. Connop    Bradley C. Knapp    2200 Ross Avenue, Ste. 2200    Dallas, TX 75201 | |
| 5974491 | Thomas B. Radom, Esq.    Max J. Newman, Esq.    Butzel Long, PC    41000 Woodward Avenue    Bloomfield Hills, MI 48304 | |
| 5975155 | Thomas J. Fitzgerald, Esq.    Lathrop & Gage LLP    230 Park Avenue, Suite 1847    New York, N.Y. 10169 | |
| 5974988 | Thomas J. Schank    Hunter & Schank Co. LPA    One Canton Square    1700 Canton Avenue    Toledo, OH 43624 | |
| 5974445 | Thomas K. Lindahl, Esq.    McDonald Hopkins PLC    39533 Woodward Ave., Ste. 318    Bloomfield Hills, MI 48304 | |
| 5974618 | Thomas P. Sarb    250 Monroe Avenue, N.W.    Suite 800    P.O. Box 306    Grand Rapids, MI 49501–0306 | |
| 5974996 | Thomas R. Fawkes, Esq.    Freeborn & Peters LLP    311 South Wacker Drive, Suite 3000    Chicago, IL 60606 | |
| 5974819 | Thomas W. Sidlik    c/o Leo J. Gibson, Esq.    211 W. Fort St., 15th Fl.    Detroit, MI 48226 | |
| 5974679 | Thule, Inc.    42 Silvermine Road    Seymour, CT 06483 | |
| 5974924 | Timothy A. Barnes, Esq.    Curtis, Mallet–Prevost, Colt & Mosle LLP    101 Park Avenue    New York, NY 10178–0061    Tel: (212) 696–6006, Fax: (212) 697–1559    E–mail: tbarnes@curtis.com | |
| 5974925 | Timothy A. Barnes, Esq.    Curtis, Mallet–Prevost, Colt & Mosle LLP    101 Park Avenue    New York, NY 10178–0061    Tel: (212) 696–6006, Fax: (212) 697–1559    E–mail: tbarnes@curtis.com | |
| 5974970 | Togut, Segal & Segal LLP    Frank A. Oswald    One Penn Plaza, Suite 3335    New York, N.Y. 10119 | |
| 5974947 | Tommy Manuel    c/o Randyl Meigs    McDonald Sanders, P.C.    777 Main St., Suite 1300    Fort Worth, Texas 76102 | |
| 5974949 | Tommy Manuel    c/o Randyl Meigs    McDonald Sanders, P.C.    777 Main St., Suite 1300    Fort Worth, Texas 76102 | |

| ID | Recipient |
|---|---|
| 5974945 | Tommy Manuel Chrysler – Jeep, Inc.    c/o Randyl Meigs    McDonald Sanders, P.C.    777 Main St., Suite 1300    Fort Worth, Texas 76102 |
| 5974948 | Tommy Manuel Chrysler – Jeep, Inc.    c/o Randyl Meigs    McDonald Sanders, P.C.    777 Main St., Suite 1300    Fort Worth, Texas 76102 |
| 5974958 | Toro Energy of Missouri    Attn: Angela Z Miller    3400 HSBC Center    Buffalo, NY 14203 |
| 5974558 | Tramsmisiones y Equipos Mecanicos, S.A.B. de C.V.    c/o Cleary Gottlieb Steen & Hamilton LLP    One Liberty Plaza    New York, NY 10002    Attn: Deborah M. Buell, Esq. |
| 5974740 | TransForm Automotive Inc.    c/o Winston & Strawn LLP    35 West Wacker Drive    Chicago, IL 60601    Attn: Matthew J. Botica    Mindy D. Cohn |
| 5974559 | Transmission Technologies Corporation (TTC)    c/o Cleary Gottlieb Steen & Hamilton LLP    One Liberty Plaza    New York, NY 10002    Attn: Deborah M. Buell, Esq. |
| 5974986 | Trenk, Dipasquale, Webster    Della Fera & Sodono, P.C.    347 Mt. Pleasant Avenue, Ste. 300    West Orange, N.J. 07052    ATTN: Sam Della Fera, Jr. |
| 5974406 | Tricia A. Sherick    Honigman Miller Schwartz and Cohn LLP    2290 First National Building    660 Woodward Avenue    Detroit, MI 48226 |
| 5975103 | Troutman Sanders LLP    Brett D. Goodman    405 Lexington Avenue    New York, N.Y. 10174 |
| 5975104 | Troutman Sanders LLP    Jeffrey W. Kelley    600 Peachtree Street, NE Suite 5200    Atlanta, GA 30308 |
| 5974928 | Trudi Voltz    5840 315th Street    Toledo, OH 43611 |
| 5975165 | Tulare County Tax Collector    ATTN: Melissa Quinn    221 S. Mooney Blvd., Room 104–E    Visalia, CA 93291–4593 |
| 5974488 | Turner Broadcasting System, Inc.    c/o Tiffany Strelow Cobb, Esq.    Vorys, Sater, Seymour and Pease LLP    52 East Gay Street    Columbus, Ohio 43215 |
| 5974599 | Ube Industries, Ltd.    c/o Michael G. Cruse    Warner Norcross & Judd LLP    2000 Town Center, Suite 2700    Souhfield, MI 48075 |
| 5975159 | Ulmer & Berne LLP    1660 West 2nd Street, Suite 1100    Cleveland, OH 44113    ATTN: Jeffrey Baddeley    Todd A. Atkinson, Esq. |
| 5974407 | Union Pacific Railroad    1400 Douglas Street    STOP 1580    Omaha, NE 68179 |
| 5975095 | University of Delaware    Lucian B. Murley, Esq.    Saul Ewing LLP    222 Delaware Avenue, Suite 1200    P.O. Box 1266    Wilmington, DE 19899 |
| 5975094 | University of Delaware    Teresa K.D. Currier, Esq.    Saul Ewing LLP    222 Delaware Avenue, Suite 1200    P.O. Box 1266    Wilmington, DE 19899 |
| 5974868 | University of Delaware    c/o Teresa K.D. Currier, Esquire    Saul Ewing LLP    P.O. Box 1266    Wilmington, DE 19899 |
| 5974526 | Urban Science Applications, Inc.    c/o Pepper Hamilton LLP    Attn: Dennis S. Kayes, Esq.    100 Renaissance Center, Suite 3600    Detroit, MI 48243    kayesd@pepperlaw.com |
| 5975002 | VARNUM LLP    Jason W. Bank    39500 High Pointe Boulevard    Suite 350    Novi, MI 48375 |
| 5974525 | Valeo Sylvania Illuminacion S. de R.L. de C.V.    c/o Pepper Hamilton LLP    Attn: Dennis S. Kayes, Esq.    100 Renaissance Center, Suite 3600    Detroit, MI 48243    kayesd@pepperlaw.com |
| 5974524 | Valeo Sylvania L.L.C.    c/o Pepper Hamilton LLP    Attn: Dennis S. Kayes, Esq.    100 Renaissance Center, Suite 3600    Detroit, MI 48243    kayesd@pepperlaw.com |
| 5974720 | Van–Rob, Inc.    c/o Bruce N. Elliott, Esq.    Conlin, McKenney & Philbrick, P.C.    350 South Main Street, Suite 400    Ann Arbor, Michigan 48104–2131 |
| 5974544 | Ventra Belvidere, LLC    c/o Pepper Hamilton LLP    Attn: Dennis S. Kayes, Esq.    100 Renaissance Center, Suite 3600    Detroit, MI 48243 |
| 5974548 | Ventra Evart, LLC    c/o Pepper Hamilton LLP    Attn: Dennis S. Kayes, Esq.    100 Renaissance Center, Suite 3600    Detroit, MI 48243 |
| 5974528 | Ventra Group Co.    c/o Pepper Hamilton LLP    Attn: Dennis S. Kayes, Esq.    100 Renaissance Center, Suite 3600    Detroit, MI 48243    kayesd@pepperlaw.com |
| 5974527 | Ventra Ohio Corp.    c/o Pepper Hamilton LLP    Attn: Dennis S. Kayes, Esq.    100 Renaissance Center, Suite 3600    Detroit, MI 48243    kayesd@pepperlaw.com |
| 5974550 | Ventra SPD, LLC    c/o Pepper Hamilton LLP    Attn: Dennis S. Kayes, Esq.    100 Renaissance Center, Suite 3600    Detroit, MI 48243 |
| 5974549 | Ventra Salem, LLC    c/o Pepper Hamilton LLP    Attn: Dennis S. Kayes, Esq.    100 Renaissance Center, Suite 3600    Detroit, MI 48243 |
| 5974551 | Ventramex S.A. de C.V.    c/o Pepper Hamilton LLP    Attn: Dennis S. Kayes, Esq.    100 Renaissance Center, Suite 3600    Detroit, MI 48243 |
| 5974346 | Verizon Communications Inc.    Arnall Golden Gregory LLP    c/o Darryl S. Laddin    171 17th St., NW, Ste. 2100    Atlanta, GA 30363–1031 |
| 5974770 | Verona Motor Sales, Inc.    524 Verona Road    Verona, PA 15147 |
| 5975027 | Volkswagen    James E. DeLine    KERR, RUSSELL AND WEBER, PLC    500 Woodward Avenue, Suite 2500    Detroit, MI 48226–3406 |
| 5975028 | Volkswagen    P. Warren Hunt    KERR, RUSSELL AND WEBER, PLC    500 Woodward Avenue, Suite 2500    Detroit, MI 48226–3406 |
| 5974342 | W A Thomas Company    c/o Richard W. Martinez, APLC    228 St. Charles Ave., Suite 1310    New Orleans, LA 70130 |
| 5975059 | W. Clark Watson, Esq.    Balch & Bingham LLP    1901 Sixth Avenue North, Ste. 1500    Birmingham, AL 35203 |
| 5974412 | W/H No. 26, Ltd., L.L.C.    c/o Monica S. Blacker    Andrews Kurth LLP    1717 Main St., Suite 3700    Dallas, TX 75201 |
| 5974846 | WA Department of Revenue    Attn: Doug Houghton    2101 4th Ave, Ste 1400    Seattle, WA 98121 |
| 5974714 | WR Thomas, Inc.    2351 South 4th Street    El Centro, CA 92243 |
| 5974938 | WR Thomas, Inc.    c/o Feria & Corona    10 Universal City Plaza, Suite 2000    Universal City, CA 91608 |
| 5975045 | Wallace M. Handler, Sullivan, Ward,    Sher & Patton, P.C.    1000 Maccabees Center    25800 Northwestern Highway    Southfield, MI 48075–1000 |

| | | | | |
|---|---|---|---|---|
| 5974638 | Warner Norcross & Judd LLP | Dennis W. Loughlin | 2000 Town Center, Suite 2700 | Southfield, MI 48075–1318 |
| 5974436 | Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Avenue   111 Lyon Street, NW | Grand Rapids, MI 49503 |
| 5974690 | Weiss Serota Helfman Pastoriza | Cole & Boniske, P.I. | 200 East Broward Blvd., St. 1900 | Fort Lauderdale, FL 33301 |
| 5974730 | Wellington Industries, Inc. | 39555 I-94 S. Service Drive | Belleville, MI 48111 | |
| 5974903 | Wells Fargo Bank, N.A. | c/o McCalla, Raymer, et al. | Bankruptcy Department   1544 Old Alabama Road | Roswell, GA 30076 |
| 5974873 | Westoaks Chrysler–Dodge, Inc. | 3832 Thousand Oaks Boulevard | Thousand Oaks, CA 91362 | |
| 5975133 | Westoaks Chrysler–Dodge, Inc. | Lawrence A. Katz | Venable LLP   8010 Towers Crescent Drive, Suite 300 | Vienna, Virginia 22182–2707 |
| 5974405 | Wheels, Inc. | c/o Erin M. Casey | Goldberg Kohn   55 East Monroe St., Suite 3300 | Chicago, IL 60603 |
| 5974993 | White and Williams LLP | One Penn Plaza, Suite 4110 | New York, N.Y. 10119 | ATTN: Karel S. Karpe, Esq. |
| 5974411 | Wilhelm Karmann GmbH | With Consent of Ottmar Hermann, Esq. | c/o Barton Nachamie, Esq.   425 Park Avenue | New York, NY 10022 |
| 5974438 | Wilhelm Karmann GmbH | c/o Todtman, Nachamie, Spizz & Johns, P. | 425 Park Avenue, 5th Fl   New York, New York 10022 | Attn: Barton Nachamie, Arthur Goldstein, |
| 5974909 | William F. Bologna & Associates | 1515 Poydras Street | Suite 2323 | New Orleans, LA 70112 |
| 5974492 | William J. Kohler, Esq. | Butzel Long, PC | 150 West Jefferson, Suite 100 | Detroit, MI |
| 5975176 | William M. Hawkins | Joshua Levin–Epstein | Loeb & Loeb LLP   345 Park Avenue | New York, N.Y. 10154 |
| 5974573 | William T. Green, III, P.C. | 11 Greenway Plaza, Suite 2820 | Houston, TX 77046 | |
| 5974442 | Williams Industrial Service, Inc. | c/o H. Buswell Roberts | Shumaker, Loop & Kendrick, LLP   1000 Jackson Street | Toledo, OH 43604 |
| 5974359 | Winston & Strawn LLP | 200 Park Avenue | New York, NY 10166–4193 | ATTN: David Neier William D. Brewer |
| 5974374 | Winston & Strawn LLP | 200 Park Avenue | New York, NY 10166–4193 | ATTN: David Neier William D. Brewer |
| 5975173 | Wisconsin Gas LLC | DBA We Enegies | c/o Liquidity Solutions, Inc.   One University Plaza, Suite 312 | Hackensack, N.J. 07601 |
| 5974783 | Wix Filtration Corp. | c/o W. David Arnold, Esq. | Robison, Curphey & O'Connell   Four Seagate, Ninth FLoor | Toledo, Ohio 43604 |
| 5974495 | Wolverine Tool & Engineering, Inc. | c/o David S. Lefere | Bolhouse VanderHulst Risko Baar & Lefere   3996 Chicago Drive SW Grandville, MI | 49418 |
| 5974408 | Workers' Compensation Agency | PO Box 30016 | Lansing, MI 48909 | |
| 5974654 | Wright–K Technology, Inc. | c/o Susan M. Cook | 916 Washington Avenue   Suite 309 | Bay City, MI 48708 |
| 5975070 | Xerox Capital Services, LLC | John J. Jolley, Jr. | Kutak Rock LLP   1650 Farnam Street | Omaha, NE 68102 |
| 5974977 | Zachary Mosner | 800 Fifth Avenue, Suite 2000 | Seattle, WA 98104–3188 | |
| 5974455 | Zanetti Chrysler Jeep Dodge | 4700 Boston Road | Bronx, NY 10466 | ATTN: Richard Zanetti |
| 5974697 | Zimmer Motor, Inc. | Zimmer Chrysler Jeep | c/o Frost Brown Todd LLC   201 E. Fifth Street, Suite 2200 | Cincinnati, OH 45202 |
| 5974647 | c/o FAEGRE & BENSON LLP | Lawrence Bass | 3200 Wells Fargo Center   1700 Lincoln Street | Denver, CO 80203–4532 |
| 5974415 | c/o Kirkland & Ellis LLP | 300 North LaSalle Street | Chicago, IL 60654 | Attn.: Marc Kieselstein |
| 5975175 | c/o Loeb & Loeb LLP | 345 Park Avenue | New York, New York 10154 | |
| 5974416 | c/o Tiffany Strelow Cobb | VOrys, Sater, Seymour and Pease LLP | 52 East Gay Street | Columbus, Ohio 43215 |

TOTAL: 759