# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK
**One Bowling Green**
**New York, NY 10004−1408**

---

IN RE: Old Carco LLC and RJM I, LLC, as Liquidation    CASE NO.: 09−50002−mg
Trustee for Old Carco L

| | |
|---|---|
| aka | Chrysler Town & Country |
| aka | Chrysler 300 |
| aka | Chrysler Sebring |
| aka | Chrysler PT Cruiser |
| aka | Dodge |
| aka | Dodge Avenger |
| aka | Dodge Caliber |
| aka | Dodge Challenger |
| aka | Dodge Dakota |
| aka | Dodge Durango |
| aka | Dodge Grand Caravan |
| aka | Dodge Journey |
| aka | Chrysler Aspen |
| aka | Dodge Nitro |
| aka | Dodge Charger |
| aka | Dodge Ram |
| aka | Dodge Sprinter |
| aka | Dodge Viper |
| aka | Jeep |
| aka | Jeep Commander |

Social Security/Taxpayer ID/Employer ID/Other Nos.:    CHAPTER:  11
38−2673623

---

# NOTICE OF CASE REASSIGNMENT

The above referenced case was reassigned to Judge Martin Glenn on October 12, 2021 for administration. Please style all future captions with the appropriate judicial suffix (mg ).

Dated: October 12, 2021

Vito Genna
Clerk of the Court

United States Bankruptcy Court

Southern District of New York

| In re: | Case No. 09-50002-mg |
|---|---|
| Old Carco LLC | Chapter 11 |
| RJM I, LLC, as Liquidation Trustee for O | |
| Debtors | |

# CERTIFICATE OF NOTICE

| District/off: 0208-1 | User: Admin | Page 1 of 20 |
|---|---|---|
| Date Rcvd: Oct 12, 2021 | Form ID: 144 | Total Noticed: 704 |

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.P.2002(g)(4). |
| +++ | Addresses marked '+++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. 342(e). |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Oct 14, 2021:

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Old Carco LLC, 1000 Chrysler Drive, Auburn Hills, MI 48326-2766 |
| aty | + | Lawrence V. Gelber, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, NY 10022-3921 |
| smg | | N.Y. State Unemployment Insurance Fund, P.O. Box 551, Albany, NY 12201-0551 |
| smg | + | New York City Dept. Of Finance, Office of Legal Affairs, 375 Pearl Street, 30th Floor, New York, NY 10038-1442 |
| smg | + | United States Attorney's Office, Southern District of New York, Attention: Tax & Bankruptcy Unit, 86 Chambers Street, Third Floor, New York, NY 10007-1825 |
| 5975032 | + | ACE Companies, Margery N. Reed, Esq., Duane Morris LLP, 30 South 17th Street, Philadelphia, PA 19103-4196 |
| 5974849 | | ACE Companies, c/o Margery N. Reed, Esquire, Duane Morris LLP, 30 South 17th Street, Philadelphia, PA 19103-4196 |
| 5974716 | | AGC Automotive Americas Co., 6415 Idlewild Road, Ste. 109, Charlotte, NC 28212, Attn: Stephen K. Coss |
| 5974896 | + | AGC Europe, c/o Ivey, Barnum & O'Mara, LLC, 170 Mason Street, Greenwich, CT 06830-6644 |
| 5974489 | + | AK Steel Corporation, c/o Frost Brown Todd LLC, Douglas L. Lutz, Esq., 2200 PNC Center, 201 E. Fifth Street Cincinnati, OH 45202-4152 |
| 5974919 | ++ | ALDINE INDEPENDENT SCHOOL DISTRICT, TAX OFFICE, 14909 ALDINE WESTFIELD DR, HOUSTON TX 77032-3027 address filed with court:, Aldine Independent School District, Annette Ramirez, 14910 Aldine-Westfield Road, Houston, TX 77032 |
| 5974780 | + | AMPORTS, Inc., c/o Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, NY 10006, Attention: Sean A. O'Neal 10006-1404 |
| 5974487 | + | AOL LLC, c/o Tiffany Strelow Cobb, Esq., Vorys, Sater, Seymour and Pease LLP, 52 East Gay Street, Columbus, OH 43215-3161 |
| 5974781 | + | APS East Coast, Inc., c/o Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, NY 10006, Attention: Sean A. O'Neal 10006-1404 |
| 5974827 | + | AT&T Companies, c/o Vincent A. D'Agostino, Esq., Lowenstein Sandler PC, 65 Livingston Ave., Roseland, NJ 07068-1725 |
| 5974391 | + | ATC Drivetrain, Inc., 1400 Opus Place, Suite 600, Downers Grove, IL 60515-5707 |
| 5974390 | + | ATC Technology Corporation, 1400 Opus Place, Suite 600, Downers Grove, IL 60515-5707 |
| 5975170 | | ATEL Leasing Corp., c/o Peter S. Russ, Esq., Buchanan Ingersoll & Rooney PC, 629 Eighth Ave., 23 rd floor, New York, NY 10018 |
| 5975162 | + | ATEL Leasing Corporation, BUCHANAN INGERSOLL & ROONEY PC, ATTN: Magdeline D. Coleman, Esq., 620 Eighth Avenue, 23rd Floor, New York, NY 10018-1669 |
| 5975161 | + | ATEL Leasing Corporation, BUCHANAN INGERSOLL & ROONEY PC, Attn: Jeffrey M. Carbino, Esq., 620 Eighth Avenue, 23rd Floor, New York, NY 10018-1669 |
| 5974839 | + | ATEL Leasing Corporation, 600 California Street, 6th Floor, San Francisco, CA 94108-2733, Attn.: Vasco H. Morais, General Counsel |
| 5974848 | | ATEL Leasing Corporation, c/o Magdeline D. Coleman, Esquire, Buchanan Ingersoll & Rooney PC, Two Liberty Pl, 50 S. 16th St, Ste 3200, Philadelphia,PA 19102 |
| 5974847 | | ATEL Leasing Corporation, c/o Jeffrey M. Carbino, Esquire, Buchanan Ingersoll & Rooney PC, Two Liberty Pl, 50 S. 16th St, Ste 3200, Philadelphia, PA 19102 |
| 5975153 | | AZ Automotive Corporation, Judy A. O'Neill, Foley & Lardner LLP, 500 Woodward Avenue, Suite 2700, Detroit, MI 48226-3489 |
| 5974667 | + | AZ Automotive Corporation, c/o Sean M. Walsh, Esq., Giarmarco, Mullins & Horton, P.C., 101 W. Big Beaver Road, 10th Floor, Troy, MI 48084-5280 |
| 5974440 | + | Adam H. Isenberg, Esquire, Saul Ewing LLP, Centre Square West, 1500 Market Street, 38th Floor, Philadelphia, PA 19102-2100 |
| 5974621 | + | Affiliated Computer Services, Inc., c/o Michelle E. Shriro, Esq., Singer & Levick, P.C., 16200 Addison Rd. #140, Addison, TX 75001-5377 |
| 5975164 | + | Aiken Schenk Hawkins & Ricciardi PC, ATTN: Barbara Lee Caldwell, 4742 North 24th Street, Phoenix, AZ 85016-4859 |
| 5974820 | + | Ajamie LLP, Attn: Dona Szak, Pennzoil Place - South Tower, 711 Louisiana, Suite 2150, Houston, TX 77002-2720 |
| 5974961 | + | Alan E. Brown, 3M Company, Office of General Counsel, 3M Center, Building 220-9E-02, St. Paul, MN 55144-1001 |
| 5974785 | | Alden Logistics, Inc., 187 Seaway Dr., Melvindale, MI 48122 |

| | | |
|---|---|---|
| 5974395 | | Alexia Taschereau, Legal Services-Industry Canada, 8th Floor East, 235 Queen Street, room 810A, Ottawa, ON K1A 0H5 CANADA |
| 5975145 | + | Alexsy Law Group P.C., ATTN: Steven Alexsy, Suite 3R, 440 E. Congress, Detroit, MI 48226-2982 |
| 5974809 | | Allen Samuels Chrysler Jeep, Inc., c/o J. Mitchell Smith, Germer Gertz, L.L.P., P. O. Box 4915, Beaumont, TX 77704-4915 |
| 5974729 | + | Altair Engineering, Inc., Attn. Steven M. Rivkin, General Counsel, 1820 E. Big Beaver Road, Troy, MI 48083-2031 |
| 5974864 | + | Andrew B. Siegel, Goidel & Siegel, LLP, 122 East 42nd Street, New York, N.Y. 10168-0002 |
| 5974983 | #+ | Andrews Kurth LLP, Monica S. Blacker, 1717 Main Street, Suite 3700, Dallas, TX 75201-7301 |
| 5974636 | + | Anne Marie P. Kelley, Scott J. Freeman, Dilworth Paxson LLP, Liberty View - Ste. 700, 457 Haddonfield Road Cheey Hill, NJ 08002-2221 |
| 5974727 | + | Applied Manufacturing Technologies, 219 Kay Industrial Dr, Orion, MI 48359-2403 |
| 5975087 | +++ | Archer Chrysler Plymouth, Inc. dba Archer Chrysler, Wist Holland & Kehlhof, 720 North Post Oak Road, Ste. 610, Houston, TX 77024-3836, ATTN: Joan Kehlhof |
| 5975033 | + | Asbury, Michael S. Davi, Esq., Vinson & Elkins L.L.P., 666 Fifth Avenue, 26th Floor, New York, New York 10103-2600 |
| 5974933 | + | Ashland Inc, Collection Dept, P O Box 2219, Columbus, Oh 43216-2219 |
| 5974678 | + | Ashley Cassell, 157 State Highway 58, Harrisville, NY 13648-3229 |
| 5975071 | + | Aspect Communications, Inc., Chadbourne & Parke LLP, 30 Rockefeller Plaza, New York, New York 10112-0015, ATTN: Douglas Deutsch |
| 5974856 | + | Aspect Communications, Inc., c/o Chadbourne & Parke LLP, 30 Rockefeller Plaza, New York, New York 10112-0015 |
| 5975169 | + | Atlantic Detroit Diesel Allison LLC, 180 Rt. 17 South, P.O. Box 950, Lodi, N.J. 07644-0950 |
| 5974725 | + | Atlas Tool, Inc., 29880 Grosebeck, Roseville, MI 48066-1985 |
| 5974850 | + | August Guillot, c/o Edward J. Peterson, III, Stichter, Riedel, Blain & Prosser, P.A., 110 E. Madison Street, Ste. 200, Tampa, FL 33602-4718 |
| 5974457 | + | AutoNation, Inc., 110 S.E. 6th Street, Fort Lauderdale, FL 33301-5000, ATTN: C. Coleman Edmunds, Esq. |
| 5974523 | + | Autoliv ASP, Inc., 1320 Pacific Drive, Auburn Hills, Michigan 48326-1569 |
| 5975065 | + | BARBARA LAWALL, PIMA COUNTY ATTORNEY, ATTN: GERMAN YUSUFOV, 32 N. STONE AVENUE, SUITE 2100 TUCSON, AZ 85701-1458 |
| 5975066 | + | BARBARA LAWALL, PIMA COUNTY ATTORNEY, ATTN: TERRI A. ROBERTS, 32 N. STONE AVENUE, SUITE 2100 TUCSON, AZ 85701-1458 |
| 5974875 | +++ | BNSF Railway Company, ATTN: Quincy Chumley, 3001 Western Center Blvd., Fort Worth, TX 76131-1330 |
| 5974339 | #+ | BP Products North America Inc., Kelley Drye & Warren LLP, 101 Park Avenue, New York, New York 10178-3099, Attn: James S. Carr |
| 5974640 | + | BankFinancial FSB, c/o Nicholas M. Miller, Neal, Gerber & Eisenberg LLP, Two North LaSalle Street, Suite 1700, Chicago, Illinois 60602-4000 |
| 5975077 | + | Barnes & Thornburg LLP, One North Wacker Drive, Suite 4400, Chicago, IL 60606-2841, ATTN: Deborah L. Thorne |
| 5974978 | + | Barnes & Thornburgh LLP, 171 Monroe Avenue, NW, Suite 1000, Grand Rapids, MI 49503-2694, ATTN: John T. Gregg |
| 5974425 | | Barnes Group Inc., 123 Main Street, P.O. Box 489, Bristol, CT 06011-0489 |
| 5975137 | | Beck, Chaet, Bamberger & Polsky, S.C., 330 E. Kilbourn Avenue, Two Plaza East, Suite 1085, Milwaukee, WI 53202, ATTN: Marie L. Nienhuis |
| 5975136 | + | Becker Meisel LLC, Eisenhower Plaza II, 354 Eisenhower Parkway, Ste. 2800, Livingston, N.J. 07039-1044, ATTN: Allen J. Underwood II, Esq. |
| 5974776 | | Beckman Motor Co, INc., Penn Avenue and School Way, Mt. Oliver, PA 15210 |
| 5974632 | | Belkys Escobar, Assitant County Attorney, One Harrison St., S.E., 5th Floor, Leesburg, VA 20175-3102 |
| 5974623 | | Bellambert LLC, c/o Christine D. Lynch, Esq., Goulston & Storrs, P.C., 400 Atlantic Avenue, Boston, MA 02110-3333 |
| 5974907 | | Benjamin P. Deutsch, Schnader Harrison Segal & Lewis LLP, 140 Broadway, Suite 2100, New York, N.Y. 10005-1101 |
| 5974589 | + | Beverly H. Shideler, IBM Corporation, Two Lincoln Centre, Oakbrook Terrace, IL 60181-4295 |
| 5975018 | + | Bieser, Greer & Landis, LLP, 400 National City Center, 6 North Main Street, Dayton, OH 45402-1902, ATTN: James H. Greer |
| 5975022 | + | Bing Metals Group, Inc., Patrick J. Kukla, Carson Fisher, P.L.C., 4111 Andover Road, West-2nd Floor, Bloomfield Hills, MI 48302-1924 |
| 5975021 | + | Bing Metals Group, Inc., Carson Fischer, P.L.C., 4111 Andover Road, West-2nd Floor, Bloomfield Hills, MI 48302-1909 |
| 5974399 | + | Blanka K. Wolfe, Sheppard Mullin Richter & Hampton LLP, 30 Rockefeller Plaza, New York, New York 10112-0079 |
| 5974579 | + | Blanka K. Wolfe, Esq., Sheppard Mullin Richter & Hampton LLP, 30 Rockefeller Plaza, Suite 2400, New York, New York 10112-0079 |
| 5974624 | + | Bob Mayberry Chrysler, Dodge, Jeep, Inc., c/o David M. Grogan, Shumaker, Loop & Kendrick, LLP, 128 South Tryon St., Suite 1800, Charlotte, NC 28202-5013 |
| 5974696 | + | Boggs, Avellino, Lach & Boggs, L.L.C., 7912 Bonhomme Ave., Ste. 400, St. Louis, MO 63105-3507 |
| 5975089 | + | Bose McKinney & Evans LLP, ATTN: Michael A. Trentadue, 111 Monument Circle, Suite 2700, Indianapolis, IN 46204-5120 |
| 5975003 | + | Brendan G. Best, Schafer and Weiner, PLLC, 40950 Woodward Avenue, Ste. 100, Bloomfield Hills, MI 48304-5124 |
| 5974590 | + | Brian D. O'Keefe, Daniel J. McCarthy, Hyman Lippitt, P.C., 322 N. Old Woodward Avenue, Birmingham, MI 48009-5321 |
| 5974969 | + | Brian L. Shaw, Shaw Gussie Fishman Glantz, Wolfson & Towbin LLC, 321 N. Clark St., Suite 800, Chicago, IL 60654-4766 |
| 5974428 | + | Brian W. Bisignani, Esq., Post & Schell, P.C., 17 North 2nd Street, 12th Floor, Harrisburg, PA 17101-1638 |
| 5975072 | + | Briggs and Morgan P.A., ATTN: John R. McDonald, 2200 IDS Center, 80 South 8th Street, Minneapolis, MN 55402-2100 |
| 5975044 | + | Brooklyn Center Motors, Inc., c/o Eric A. Rice, Esq., LEONARD, STREET AND DEINARD, Professional Association, 150 South Fifth Street, Suite 2300 Minneapolis, MN 55402-4223 |
| 5975084 | + | Brooklyn Center Motors, LLC, c/o Steven D. DeRuyter, Esq., LEONARD, STREET AND DEINARD, Professional Association, 150 South Fifth Street, Suite 2300 Minneapolis, MN 55402-4223 |
| 5974681 | + | Bruce M. Abrahamson, BMA Trust dated 2-18-08, Dynasty International, P.O. Box 3443, Muster, IN 46321-0443 |
| 5974784 | | Buchalter Nemer, Paul M. Weiser, 16435 North Scottsdale Road, Suite 440, Scottsdale, AZ 85254-1754 |
| 5975000 | + | Buchalter Nemer, Shawn M. Christianson, Esq., 333 Market Street, 25th Floor, San Francisco, CA 94105-2126 |
| 5974741 | + | Burgess-Norton Manufacturing Company, c/o Winston & Strawn LLP, 35 West Wacker Drive, Chicago, IL 60601, Attn: Matthew J. Botica Mindy D. Cohn 60601-1723 |

District/off: 0208-1 User: Admin Page 3 of 20
Date Rcvd: Oct 12, 2021 Form ID: 144 Total Noticed: 704

| | | |
|---|---|---|
| 5974598 | | Burke E. Porter Company, c/o Thomas P. Sarb, Miller Johnson, PO Box 306, Grand Rapids, MI 49501-0306 |
| 5974577 | + | Byoung Soo Kim, Esq., Sheppard Mullin Richter & Hampton LLP, 30 Rockefeller Plaza, Suite 2400, New York, New York 10112-0079 |
| 5975030 | | CDI Corporation, James O. Moore, Dechert LLP, 1095 Avenue of the Americas, New York, New York 10036-6797 |
| 5975031 | + | CDI Corporation, Juliet Sarkessian, Dechert LLP, Cira Centre, 2929 Arch Street Philadelphia, Pennsylvania 19104-7397 |
| 5975011 | ++ | CHADBOURNE PARKE LLP, 1301 AVENUE OF THE AMERICAS, NEW YORK NY 10019-0127 address filed with court:, Chadbourne & Parke LLP, 30 Rockefeller Plaza, New York, N.Y. 10112, ATTN: Douglas Deutsch, Howard Seife |
| 5974669 | + | CTA Acoustics, Inc., c/o Sean M. Walsh, Esq., Giarmarco, Mullins & Horton, P.C., 101 W. Big Beaver Road, 10th Floor, Troy, MI 48084-5280 |
| 5974975 | + | Cahill Gordon & Reindel LLP, Eighty Pine Street, New York, N.Y. 10005-1790, ATTN: Joel H. Levitin |
| 5974728 | + | Canadian National Railway Company, c/o Menter, Rudin & Trivelpiece, P.C., 308 Maltbie Street, Suite 200, Syracuse, New York 13204-1444 |
| 5974992 | + | Canadian Pacific Railway Company, c/o Matthew A. Swanson, Esq., Leonard, Street and Deinard, 150 South Fifth Street, Ste. 2300, Minneapolis, MN 55402-4238 |
| 5975090 | + | Carina M. de la Torre, Bose McKinney & Evans LLP, 111 Monument Circle, Suite 2700, Indianapolis, IN 46204-5120 |
| 5975108 | + | Carmody Macdonald, P.C., 120 S. Central Ave., Suite 1800, Clayton, OH 63105-1726, ATTN: John E. Hilton, Esq. |
| 5974576 | + | Carren B. Shulman, Esq., Sheppard Mullin Richter & Hampton LLP, 30 Rockefeller Plaza, Suite 2400, New York, New York 10112-0079 |
| 5974587 | + | Carrollton-Farmers Branch I.S.D., Law Office of Robert E. Luna, P.C., c/o Andrea Sheehan, 4411 North Central Expressway, Dallas, Texas 75205-4210 |
| 5975012 | + | Carson Fischer, P.L.C., 4111 Andover Road, West 2nd Floor, Bloomfield Hills, MI 48302, Patrick J. Kukla 48302-1924 |
| 5974695 | + | Cassens Transport Company, et al., c/o Karin F. Avery, Esq., Silverman & Morris, P.L.L.C., 7115 Orchard Lake Road, Suite 500, West Bloomfield, Michigan 48322-3657 |
| 5974762 | | Catherine Barnett Wilson, 3M Company, Officee of General Counsel, 3M Center, Building 220-9E-02, St. Paul, MN 55144-1000 |
| 5974588 | + | Central States, Southeast and Southwest Areas Pens, Legal Department, 9377 W. Higgins Road, Rosemont, Illinois 60018-4973 |
| 5974750 | + | Century Dodge, Inc., c/o Michael A. Nedelman, Esq., 28580 Orchard Lake Road, Suite 140, Farmington Hills, MI 48334-2988 |
| 5974672 | + | Charles D. Bullock, 29200 Southfield Rd, Ste. 210, Southfield, MI 48076-1925 |
| 5974808 | + | Charles D. Bullock, Stevenson & Bullock, P.L.C., 29200 Southfield Rd., Suite 210, Southfield, MI 48076-1925 |
| 5974998 | + | Charles H. Lee, Esq., Central Sates Funds, 9377 W. Higgins Road, 10th Floor, Rosemont, IL 60018-4937 |
| 5974828 | + | Charter Automotive, c/o Paula A. Hall, Brooks Wilkins Sharkey & Turco PLLC, 401 S. Old Woodward Avenue, Suite 460, Birmingham, MI 48009-6622 |
| 5974394 | + | Christopher F. Graham, Esq., McKenna Long & Aldridge LLP, 230 Park Avenue, Suite 1700, New York, New York 10169-0005 |
| 5975058 | + | Cisco Systems Capital Coporation, Bialson, Bergen & Schwab, 2600 El Camino Real, Suite 300, Palo Alto, California 94306-1720, ATTN: Thomas M. Gaa |
| 5975057 | + | Cisco Systems Capital Corporation, White and Williams LLP, One Penn Plaza, Suite 4110, New York, New York 10119-4115, ATTN: Karel S. Karpe |
| 5974865 | + | City of Detroit, c/o Kilpatrick & Associates, PC, 903 North Opdyke Road, Ste. C, Auburn Hills, MI 48326-2693 |
| 5974881 | + | City of Homestead, FL, c/o Weiss Serota Helfman, Doug Gonzales, Esq., 200 E. Broward Blvd., Suite 1900, Ft. Lauderdale, FL 33301 9 33301-1949 |
| 5974894 | | City of Kokomo Wastewater Utility, 100 S. Union St., P.O. Box 1209, Kokomo, IN 46903-1209 |
| 5974402 | + | Class Representatives of Int'l Union, UAW, et al., c/o Meyer, Suozzi, English & Klein, P.C., 990 Stewart Ave., Suite 300, Garden City, NY 11530-9882, Attn: Ed LoBello, Esq., Jil Mazer-Marin |
| 5974971 | + | Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, N.Y. 10006-1404, ATTN: James L. Bromley |
| 5975122 | + | Cobasys LLC, Joseph M. Fischer, Carson Fischer, P.L.C., 4111 Andover Road, West-2nd Floor, Bloomfield Hills, MI 48302-1924 |
| 5975124 | + | Cobasys LLC, Lawrence A. Lichtman, Carson Fischer, P.L.C., 4111 Andover Road, West-2nd Floor, Bloomfield Hills, MI 48302-1924 |
| 5975125 | + | Cobasys LLC, Patrick J. Kukla, Carson Fischer, P.L.C., 4111 Andover Road, West-2nd Floor, Bloomfield Hills, MI 48302-1924 |
| 5975123 | + | Cobasys LLC, Robert A. Weisberg, Carson Fischer, P.L.C., 4111 Andover Road, West-2nd Floor, Bloomfield Hills, MI 48302-1924 |
| 5974862 | | Collector of Rev. of St. Louis County, MO, & St. Louis County Economic Council, c/o Day Pitney LLP - Attn Richard Meth, PO Box 1945, Morristown, NJ 07962-1945 |
| 5974392 | + | Comerica Bank, Bodman LLP c/o Ralph E. McDowell, 6th Floor at Ford Fld,, 1901 St. Antoine Street, Detroit, Michigan 48226-2336 |
| 5974662 | + | Competition Engineering, Inc., Bolhouse Law Offices, 3996 Chicago Drive SW, Grandville, MI 49418-1384 |
| 5974564 | + | Computer Consultants of America, c/o David A. Lerner, 38505 Woodward Ave - Suite 2000, Bloomfield Hills, MI 48304-5093 |
| 5974417 | | Computer Sciences Corporation, Richard M. Kremen / Jodie E. Buchman, DLA Piper LLP (US), The Marbury Building, 6225 Smith Avenue Baltimore, Maryland 21209-3600 |
| 5974861 | | Computer and Engineering Services, Inc., c/o Thomas G. King / DSH, Kreis, Enderle, Hudgins & Borsos, P.C., PO Box 4010, Kalamazoo, MI 49003-4010 |
| 5975017 | | Concur Technologies, Inc., Klestadt & Winters, LLP, Tracy L. Klestadt, Joseph C. Corneau, 292 Madison Avenue, 17th Floor, New York, New York 10017-6314 |
| 5974451 | + | Continental Automotive Systems,Inc., 21440 West Lake Cook Road, Deer Park, IL 60010-3609, ATTN: Bob Patton, Esq. |
| 5974332 | + | Continental Tire North America, Inc., c/o John T. Gregg, Esq., Barnes & Thornburg LLP, 171 Monroe Avenue, NW, Suite 1000, Grand Rapids, MI 49503-2694 |
| 5975131 | + | Cooley Godward Kronish LLP, 1114 Avenue of the Americas, New York, N.Y. 10036, ATTN: James A. Beldner, Ronald R. Sussman 10036-7703 |
| 5974926 | | Coto Malley & Tamargo, LLP, P O Box 71449, San Juan, Puerto Rico 00936-8549 |
| 5974615 | | County of Loudoun, c/o Belkys Escobar, One Harrison St. SE, (MSC #06), Leesburg, VA 20175-3102 |
| 5974722 | + | Craig M.J. Allely, Perkins Cole LLP, 1899 Wynkoop Street, #700, Denver, CO 80202-1086 |
| 5974934 | + | Crain CDJ, LLC, Stephen L. Gershner, Attorney, Davidson Law Firm, Ltd., P.O. Box 1300, Little Rock, Arkansas 72203-1300 |
| 5974711 | + | Createc Corporation, c/o Michael A. Trentadue, 111 Monument Circle, Suite 2700, Indianapolis, IN 46204-5120 |
| 5974710 | + | Createc Corporation, c/o Michael A. Trentadue, 111 Monumnet Circle, Suite 2700, Indianapolis, IN 46204-5120 |

| | | |
|---|---|---|
| 5974739 | + | Creative Liquid Coatings, c/o David A. Lerner, Esq., 38505 Woodward Ave - Suite 2000, Bloomfield Hills, MI 48304-5093 |
| 5975091 | + | Cummins, Inc., FOLEY & LARDNER LLP, Peter N. Wang, Yonaton Aronoff, 90 Park Avenue New York, NY 10016-1301 |
| 5974452 | + | Cummins, Inc., 500 Jackson Street, M/C 60319, Columbus, IN 47201-6258, ATTN: Tracy A. Embree |
| 5974963 | + | Curtin & Heefner, LLP, Daniel P. Mazo, 250 N. Pennsylvania Avenue, Morrisville, PA 19067-1104 |
| 5974927 | | Curtis, Mallet-Prevost, Colt & Mosle LLP, 101 Park Avenue, New York, N.Y. 10178-0061, ATTN: Timothy A. Barns |
| 5974410 | + | D&J Automotive, LLC, c/o Johnson, Hearn, Vinegar, Gee & Glass, P.O. Box 1776, Raleigh, NC 27602-1776 |
| 5975007 | + | D. Christopher Carson, Jennifer B. Kimble, Burr & Forman LLP, 420 North 20th Street, Ste. 3400, Birmingham, AL 35203-3284 |
| 5974619 | + | D.J. Baker, Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, NY 10036-6522 |
| 5974687 | + | DAR, Inc. d/b/a Dave Mungenast Alton Dodge, 350 Homer Adams Parkway, Alton, IL 62002-5928 |
| 5974456 | + | DARCARS Imports, Inc., 2509 Prosperity Terrace, Silver Spring, MD 20904-1651, ATTN: Tamara Advrish, President |
| 5974880 | | DCMA CV- DETROIT/DCMAG-MDG, MG Emmett J. Bean Center, 8899 East 56th Street, Indianapolis, IN 46249-5701 |
| 5974596 | | DLA Piper LLP (US), Attn.: Richard M. Kremen, Esq., and Dale K. Cathell, Esq., 6225 Smith Avenue, Baltimore, MD 21209-3600 |
| 5974594 | + | DLA Piper LLP (US), Attn.: Timothy W. Brink, Esq., 203 North LaSalle Street, Suite 1900, Chicago, IL 60601-1263 |
| 5975174 | + | DTE Energy Services, Inc., c/o General Counsel, 414 S. Main Street, Suite 600, Ann Arbor, MI 48104-2398 |
| 5974811 | + | Dale M. Rett Holidy, Germer Gertz, L.L.P., Three Allen Center, 333 Clay Street, Suite 4950, Houston, TX 77002-4181 |
| 5975005 | + | Damon & Morey LLP, 1000 Cathedral Place, 298 Main Street, Buffalo, N.Y. 14202-4005, ATTN: Bernard Schenkler |
| 5974889 | + | Daniel Amoresano, c/o Michael Cifelli, Esq., c/o Scarinci, 1100 Valley Brook Avenue, PO Box 790, Lyndhurst, New Jersey 07071-0790 |
| 5974574 | + | David A. Lerner, Plunkett Cooney, 38505 Woodward Avenue, Ste. 2000, Bloomfield Hills, MI 48304-5093 |
| 5974712 | + | David J. Baldwin, Esquire, Potter Anderson & Corroon LLP, Hercules Plaza, 6th Floor, 1313 No. Market Street, Wilmington, DE 19801-6101 |
| 5974497 | + | David S. Lefere, Bolhouse Vander Hulst Risko Baar & Lefer, Grandville State Bank Building, 3996 Chicago Drive, SW, Grandville, MI 49418-1384 |
| 5974829 | | Davis Dodge, Chrysler-Jeep, Inc., c/o David K. Spiro, Esquire, P.O. Box 500, Richmond, Virginia 23218-0500 |
| 5974351 | + | Davis Polk & Wardwell, 450 Lexington Avenue, New York, NY 10017, ATTN: Donald S. Bernstein, Marshall S. Huebner 10017-3982 |
| 5974660 | + | Deluxe Stamping & Die Company, 6690 Sterling Drive North, Sterling Heights, MI 48312-4558 |
| 5974979 | + | Dennis J. Raterink, Labor Division, Workers' Compensation Unit, P.O. Box 30736, Lansing, Mi 48909-8236 |
| 5974458 | + | Desiree Sanchez, c/o Schader Harrison Segal & Lewis, LLP, 1600 Market Street, Suite 3600, Philadelphia, PA 19103-7212, ATTN: Barry E. Bressler, Esq. |
| 5974890 | + | Dickinson Wright PLLC, c/o James A. Plemmons, 500 Woodward Avenue, Suite 4000, Detroit, Michigan 48226-5403 |
| 5974635 | | Dilworth Paxton LLP, Anne M. Aaronson, 1500 Market Street, Ste. 3500E, Philadelphis, PA 19102-2101 |
| 5974899 | + | Dodge City of Milwaukee, Inc., c/o Michael Bamberger, Esq., Beck, Chaet, Bamberger & Polsky, S.C., 330 East Kilbourn Avenue, #1085, Milwaukee, WI 53202-3146 |
| 5974782 | + | Dodge City of Milwaukee, Inc., 4640 South 27th Street, Milwaukee, WI 53221-2104 |
| 5975076 | + | Dodge of Burnsville, Inc., c/o Steven D. DeRuyter, Esq., LEONARD, STREET AND DEINARD, Professional Association, 150 South Fifth Street, Suite 2300 Minneapolis, MN 55402-4223 |
| 5975043 | + | Dodge of Burnsville, Inc., c/o Eric A. Rice, Esq., LEONARD, STREET AND DEINARD, Professional Association, 150 South Fifth Street, Suite 2300 Minneapolis, MN 55402-4223 |
| 5974869 | | Don Davis Auto Group, Inc., ATTN: Jim Brown, P.O. Box 1587, Arlington, TX 76004-1587 |
| 5974706 | + | Donald F. Baty, Jr., Esq., Honigman Miller Schwartz and Cohn LLP, 2290 First National Building, 660 Woodward Avenue, Detroit, MI 48226-3516 |
| 6033850 | + | Donald Miltz, c/o Mayer Morganroth, Esq., Morganroth & Morganroth, PLLC, 344 N. Old Woodward, Ste 200, Birmingham, MI 48009-5310 |
| 5975009 | + | Dorsey & Whitney LLP, 250 Park Avenue, New York, NY 10177-0001, ATTN: Michael Foreman |
| 5974634 | + | Duane Morris LLP, Rosanne Ciambrone, Lawrence J. Kotler, 190 South LaSalle Street, Ste. 3700, Chicago, IL 60603-3433 |
| 5974791 | + | Dunn & Mavis, Inc., c/o Giarmarco, Mullins & Horton, P.C., 101 West Big Beaver Road, Suite 1000, Troy, Michigan 48084-5280 |
| 5974793 | + | Dunn & Mavis, Inc., c/o Gary Cunningham, Esq., 101 West Big Beaver Road, Suite 1000, Troy, Michigan 48084-5280 |
| 5974433 | + | E. Todd Sable, Honigman Miller Schwartz and Cohn LLP, 2290 First National Building, Detroit, MI 48226-3583 |
| 5974953 | + | E. Todd Sable, Esq., Honigman Miller Schwartz and Cohn LLP, 2290 First National Building, 660 Woodward Avenue, Detroit, MI 48226-3516 |
| 5974929 | + | Earl W. Burkholder, et al., 220 Bayview Drive, Port Clinton, OH 43452-9632 |
| 5974680 | + | Eaton Air Filter (dba Tri-Dim Filter Corp.), PO Box 466, 93 Industrial Drive, Louisa, Virginia 23093-4126 |
| 5974658 | | Eclipse Tool & Die, Inc., c/o Bolhouse Law Offices, 3996 Chicago Dr SW, Grandville, MI 49418 |
| 5974565 | + | Edco, Inc., c/o H. Buswell Roberts, 2001 South Main Street, Ste 206-A, Blacksburg, VA 24060-6668 |
| 5974580 | + | Edward H. Tillinghast, III, Esq., Sheppard Mullin Richter & Hampton LLP, 30 Rockefeller Plaza, Suite 2400, New York, New York 10112-0079 |
| 5975088 | + | Eisenwerk Brhl GmbH, David A. Rosenzweig, Jaclyn L. Rabin, Fullbright & Jaworski L.L.P., 666 Fifth Avenue New York 10103-3101 |
| 5974895 | + | Emergency Insurance Restoration Services, Inc., 6703 Mott Ave, Orlando, FL 32810-4159 |
| 5975100 | + | Entwistle & Cappucci LLP, ATTN: Andrew J. Entwistle, Joshua K. Porter, 280 Park Avenue, 26th Floor, New York, N.Y. 10017-1274 |
| 6015476 | + | Eric A. Boden, Esq., Schnader Harrison Segal & Lewis LLP, 140 Broadway, Suite 3100, New York, NY 10005-1108 |
| 5974349 | + | Eric A. Schaffer, Reed Smith LLP, 435 Sixth Avenue, Pittsburg, PA 15219-1808 |
| 5975181 | + | Eric T. Moser, Eunice Rim, K&L Gates LLP, 599 Lexington Avenue, New York, NY 10022-7615 |
| 5975172 | + | Export Development Canada, c/o Vedder Price P.C., 1633 Broadway, 47th Floor, New York, NY 10019-6708 |
| 5974798 | + | FATA Automation, Inc., c/o Geoffrey L. Silverman/Karin F. Avery, Silverman & Morris, P.L.L.C., 7115 Orchard Lake Road, Suite 500, West Bloomfield, Michigan 48322-3657 |
| 5974743 | + | FLORIDA EAST COAST RAILWAY, L.L.C., c/o Michael T. Conway, Esq., LeClairRyan, a Professional Corporation, 830 Third Avenue, |

Fifth Floor, New York, New York 10022-7523

| | | |
|---|---|---|
| 5975013 | | FOLEY & LARDNER LLP, Ann Marie Uetz, One Detroit Center, 500 Woodward Avenue, Ste. 2700, Detroit, MI 48226-3489 |
| 5975025 | + | Fairmont Sign Company, James E. DeLine, KERR, RUSSELL AND WEBER, PLC, 500 Woodward Avenue, Suite 2500, Detroit, MI 48226-5499 |
| 5975026 | + | Fairmont Sign Company, P. Warren Hunt, KERR, RUSSELL AND WEBER, PLC, 500 Woodward Avenue, Suite 2500, Detroit, MI 48226-5499 |
| 5974620 | + | Fifth Third Bank, c/o Varnum LLP, Robert Mollhagen, Esq., Jason W. Bank, Esq., 39500 High Pointe Blvd., Suite 350 Novi, MI 48375-5516 |
| 5974795 | | First Bank and Trust Company of Illinois, c/o Julie A. Manning, Esq., Shipman & Goodwin LLP, One Constitution Plaza, Hartford, CT 06103-1919 |
| 5974857 | + | First Bank of Highland Park, c/o Thomas V. Askounis, Askounis & Darcy, PC, 401 North Michigan Avenue, Suite 550, Chicago, IL 60611-5523 |
| 5974854 | + | First Bank of Highland Park, c/o Alex Darcy, Askounis & Darcy, PC, 401 North Michigan Avenue, Suite 550, Chicago, IL 60611-5523 |
| 5974876 | | First Financial Corporate Services, Inc. and First, c/o Julie A. Manning, Esq., Shipman & Goodwin LLP, One Constitution Plaza, Hartford, CT 06103-1919 |
| 5974748 | + | Fleet-Car Lease, Inc., P.O. Box 250, Commerce City, CO 80037-0250 |
| 5974529 | + | Flex-N-Gate Battle Breek, LLC, c/o Pepper Hamilton LLP, Attn: Dennis S. Kayes, Esq., 100 Renaissance Center, Suite 3600, Detroit, MI 48243 kayesd@pepperlaw.com 48243-1157 |
| 5974530 | + | Flex-N-Gate Forming Technologies, LLC, c/o Pepper Hamilton LLP, Attn: Dennis S. Kayes, Esq., 100 Renaissance Center, Suite 3600, Detroit, MI 48243 kayesd@pepperlaw.com 48243-1157 |
| 5974543 | + | Flex-N-Gate Hoover Road, LLC, c/o Pepper Hamilton LLP, Attn: Dennis S. Kayes, Esq., 100 Renaissance Center, Suite 3600, Detroit, MI 48243-1157 |
| 5974532 | + | Flex-N-Gate Mexico de R.L. de C.V., c/o Pepper Hamilton LLP, Attn: Dennis S. Kayes, Esq., 100 Renaissance Center, Suite 3600, Detroit, MI 48243 kayesd@pepperlaw.com 48243-1157 |
| 5974531 | + | Flex-N-Gate Nine Mile Road, LLC, c/o Pepper Hamilton LLP, Attn: Dennis S. Kayes, Esq., 100 Renaissance Center, Suite 3600, Detroit, MI 48243 kayesd@pepperlaw.com 48243-1157 |
| 5974533 | + | Flex-N-Gate Plastics Corporation, c/o Pepper Hamilton LLP, Attn: Dennis S. Kayes, Esq., 100 Renaissance Center, Suite 3600, Detroit, MI 48243-1157 |
| 5974535 | + | Flex-N-Gate Royal Oak, LLC, c/o Pepper Hamilton LLP, Attn: Dennis S. Kayes, Esq., 100 Renaissance Center, Suite 3600, Detroit, MI 48243-1157 |
| 5974955 | + | Flexsteel Industries Inc, Attn: Ed Mulrooney, PO Box 877, Dubuque, Iowa 52004-0877 |
| 5974888 | | Foley & Lardner LLP, Judy A. O'Neill, 500 Woodward Avenue, Suite 2700, Detroit, MI 48226-3489 |
| 5975149 | + | Foley & Lardner LLP, One Detroit Center, 500 Woodward Avenue, Suite 2700, Detroit, MI 48226-3489, ATTN: John A. Simon |
| 5974592 | | Foley & Lardner LLP, Thomas B. Spillane, 500 Woodward Avenue, Ste. 2700, Detroit, MI 48226-3489 |
| 5975110 | + | Foley & Lardner LLP, ATTN: Frank W. DiCastri, 777 East Wisconsin Avenue, Milwaukee, WI 53202-5306 |
| 5975142 | + | Ford Motor Company, Scott A. Wolfson, Bush Seyferth & Paige PLLC, 3001 W. Big Beaver Rd., Suite 600, Troy, MI 48084-3107 |
| 5975006 | + | Fulbright & Jaworski, David A. Rosenzweig, Mark C. Haut, 666 Fifth Avenue, New York, New York, N.Y. 10103-0001 |
| 5974409 | + | Funds Administration, 7201 W. Saginaw Hwy., Ste 110, Lansing, MI 48917-1127 |
| 5974749 | + | Funds Administration, PO Box 30736, Lansing, MI 48909-8236 |
| 5975080 | + | Fury Dodge Chrysler Lake Elmo, c/o Steven D. DeRuyter, Esq., LEONARD, STREET AND DEINARD, Professional Association, 150 South Fifth Street, Suite 2300 Minneapolis, MN 55402-4223 |
| 5975042 | + | Fury Dodge dba Fury Dodge Chrysler Lake Elmo, c/o Eric A. Rice, Esq., LEONARD, STREET AND DEINARD, Professional Association, 150 South Fifth Street, Suite 2300 Minneapolis, MN 55402-4223 |
| 5974794 | + | Future Die Cast and Engineering, Inc., c/o Steven Alexsy, 440 E. Congress, Suite 3R, Detroit, MI 48226-2982 |
| 5974326 | + | GHSP, Inc., 1250 South Beechtree St., Grand Haven, MI 49417-2840 |
| 5974817 | + | Ganley Chrysler - Jeep, Inc., c/o Todtman, Nachamie, Spizz & Johns, P., 425 Park Avenue, 5th Floor, New York, NY 10022-3506, Attn: Arthur Goldstein, Esq. |
| 5975141 | + | Gary H. Cunningham, Esq., Giarmarco, Mullins & Horton, P.C., Tenth Floor Columbia Center, 101 W. Big Beaver Road, Troy, MI 48084-5253 |
| 5974835 | + | Gary Henson, c/o Michael S Leib, Maddin Hauser et al, 28400 Northwestern Hwy, 3rd Fl, Southfield, MI 48034-8348 |
| 6382116 | + | George G. Constance, Michigan Assistant Attorney General, Labor Division, 3030 W. Grand Blvd., Ste 9-600, Detroit, MI 48202-6030 |
| 5975105 | | Giardini, Cook & Nicol, LLC, 520 Broadway, Third Floor, Lorain, OH 44052, ATTN: Anthony B. Giardini |
| 5975049 | | Gibbons P.C., One Gateway Center, Newark, New Jersey 07102-5310, ATTN: David N. Crapo, Esq. |
| 5974671 | + | Gibbs Die Casing Corporation, c/o Mark R. Owens c/o Michael K. McCrory, Barnes & Thornburg LLP, 11 S. Meridian Street Indianapolis, IN 46204-3535 |
| 5974774 | | Golick Chrysler Jeep, Inc., Hyland & 7th Street, Pitcarin, PA 15140 |
| 5974435 | + | Gordon J. Toering, Warner Norcross & Judd LLP, 900 Fifth Third Center, 111 Lyon Street, NW, Grand Rapids, MI 49503-2495 |
| 5974357 | + | Gordon J. Toering, Warner Norcross & Juss LLP, 900 Fifth Third Center, 111 Lyon Street N.W., Grand Rapids, MI 49503-2495 |
| 5974943 | + | Grand Rapids Plastics, Inc., c/o Terry L. Zabel, Rhoades McKee PC, 161 Ottawa Ave., NW, Ste 600, Grand Rapids, MI 49503-2701 |
| 5974557 | + | Grupo Kuo, S.A.B. de C.V. and affiliates, c/o Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006-1404, Attn: Deborah M. Buell, Esq. |
| 5974610 | + | Guardian Autmotive, Inc. and SRG Global, Inc., c/o Matthew E. Wilkins, Brooks Wilkins Sharkey & Turco, PLLC, 401 S. Old Woodward Avenue, Suite 460, Birmingham, MI 48009-6622 |
| 5974989 | + | H. Buswell Roberts, Shumaker, Loop & Kenderick, LLP, 1000 Jackson Street, Toledo, OH 43604-5573 |
| 5974769 | + | H.E. Wagner Motor Sales Co., 76 Valley Pike, Johnstown, PA 15905-4191 |
| 5974659 | + | HP Pelzer Automotive Systems Inc., 1175 Crooks Road, Troy, MI 48084-7136 |
| 5974447 | + | HSBC Bank USA, c/o Allen & Overy LLP, 1221 Avenue of the Americas, New York, New York 10020-1001, Attn: Ken Coleman, Angela Somers |

District/off: 0208-1                                    User: Admin                                          Page 6 of 20
Date Rcvd: Oct 12, 2021                              Form ID: 144                                    Total Noticed: 704

| | | |
|---|---|---|
| 5974887 | + | Halperin Battaglia Raicht, LLP, Christopher J. Battaglia, Esq., Julie D. Dyas, Esq., 555 Madison Avenue - 9th Floor, New York, N.Y. 10022-3423 |
| 5974936 | | Hanfor Chrysler-Dodge-Jeep, Inc., c/o Feria & Corona, 10 Universal City Plaza, 20th Floor, Universal City, CA 91608 |
| 5974937 | | Hanford Chrysler Dodge Jeep, Inc., c/o Feria&Corona, 10 Universal City Plaza #2000, Universal City, CA 91608 |
| 5974713 | #+ | Hanford Chrysler Dodge Jeep, Inc., 369 North 11th Avenue, Hanford, CA 93230-4511 |
| 5975120 | + | Harbor Motors, Inc., Lawrence A. Katz, Venable LLP, 8010 Towers Crescent Drive, Suite 300, Vienna, Virginia 22182-2723 |
| 5974870 | + | Harbor Motors, Inc., 6660 Auto Center Drive, Ventura, CA 93003-7211 |
| 5974424 | + | Harman Becker Automotive Systems, Inc., c/o Christopher J. Giaimo, Jr., Esq., ARENT FOX LLP, 1050 Connecticut Ave., N.W., Washington, DC 20036-5369 |
| 5974562 | + | Harman Becker Automotive Systems, Inc., 39001 West 12 Mile Road, Farmington Hills, MI 48331-2912, ATTN: Donald M. Crawford |
| 5975171 | + | Haworth, Inc., c/o Stephen B. Grow, Warner Norcross & Judd LLP, 111 Lyon St. NW Suite 900, Grand Rapids, MI 49503-2487 |
| 6397475 | + | Heather M. Crockett, Deputy Attorney General, Office of the Indiana Attorney General, 302 West Washington Street, Fifth Floor, Indianapolis, IN 46204-4701 |
| 5974738 | + | Heidtman Steele Products, Inc., c/o Kilpatrick & Associates, PC, 903 North Opdyke Road, Suite C, Auburn Hills, MI 48326-2693 |
| 5974688 | + | Heogh Autoliners, AS, c/o Kilpatrick & Associates, PC, 903 North Opdyke Road, Suite C, Auburn Hills, MI 48326-2693 |
| 5974684 | | Hewlett-Packard Financial Services Company, c/o David N. Crapo, Esq., Gibbons P.C., One Gateway Center, Newark, NJ 07102-5310 |
| 5974715 | + | Heyl, Royster, Voelker & Allen, Suite 600, 124 S.W. Adams St., Peoria, IL 61602-1392 |
| 5974593 | + | Hi-Lex Controls, Inc. and Hi-Lex America, Inc., c/o Matthew E. Wilkins, Brooks Wilkins Sharkey & Turco, PLLC, 401 S. Old Woodward Avenue, Suite 460, Birmingham, MI 48009-6622 |
| 5974816 | + | Hidalgo County, Hidalgo County Drainage District #1, c/o John T. Banks, Perdue, Brandon, Fielder, etal, 3301 Northland Drive, Ste. 505 Austin, TX 78731-4954 |
| 5974553 | + | Hirata Corporation of America, c/o Barnes & Thornburg LLP, Attn: Michael K. McCrory and Mark R. Owe, 11 S. Meridian Street, Indianapolis, IN 46204-3535 |
| 5974683 | + | Hirschvogel Inc., c/o Robert A. Bell, Jr., Vorys, Sater, Seymour and Pease LLP, 52 East Gay Street (P.O. Box 1008), Columbus, Ohio 43216-1008 |
| 5974676 | + | Hitachi Capital America Corp., c/o Eduardo Glas, Esq., McCarter & English, 245 Park Avenue, 27th Floor, New York, NY 10167-2801 |
| 5974606 | + | Hoegh Autoliners Holdings, AS, c/o Richardo I Kilpatrick, Kilpatrick & Associates, PC, 903 North Opdyke Road, Suite, Auburn Hills, MI 48326-2693 |
| 5975097 | + | Hogan & Hartson LLP, 875 Third Avenue, New York, NY 10022, Attn: Scott A. Golden, Esq., Brian J. Grieco, Esq. 10022-6225 |
| 5974779 | + | Holdiman Motor, Inc., 415 Clay Street, P.O. Box 627, Cedar Falls, IA 50613-0028 |
| 5975132 | + | Holland & Knight LLP, 10 St. James Avenue, Boston, MA 02116, ATTN: Lynne B. Xerras, Esq., Diane N. Rallis, Esq. 02116-3889 |
| 5974886 | + | Horack, Talley, Pharr & Lowndes, Kristin D. Ogburn, 301 S. College Street, Suite 2600, Charlotte, N.C. 28202-6006 |
| 5974737 | + | Horton, Inc., c/o Briggs & Morgan PA, 2200 IDS Center, 80 South 8th Street, Minneapolis, MN 55402-2100 |
| 5975078 | + | Hudson Chrysler, LLC, c/o Steven D. DeRuyter, Esq., LEONARD, STREET AND DEINARD, Professional Association, 150 South Fifth Street, Suite 2300 Minneapolis, MN 55402-4223 |
| 5975034 | + | Hudson Chrysler, LLC, c/o Eric A. Rice, Esq., LEONARD, STREET AND DEINARD, Professional Association, 150 South Fifth Street, Suite 2300 Minneapolis, MN 55402-4223 |
| 5974987 | + | Hunter & Schank Co. LPA, John J. Hunter, Jr., One Canton Square, 1700 Canton Avenue, Toledo, OH 43604-5392 |
| 5974674 | + | Iafrate Construction Company, 26300 Sherwood, Warren, MI 48091-1298 |
| 5974345 | + | Integrys Energy Services, Inc., c/o Kohner, Mann & Kailas, S.C., 4650 North Port Washington Ave., Milwaukee, WI 53212-1077 |
| 5974661 | + | International Tooling Solutions, LLC, 3996 Chicago Drive SW, Grandville, MI 49418-1384 |
| 5974450 | | International Union, Automobile, Aerospace & Agricultural Implement Worke, 800 East Jefferson Avenue, Detroit, MI 48214 |
| 5974340 | + | Iron Mountain Information Management, Inc., c/o Frank F. McGinn, Esq., Bartlett Hackett Feinberg P.C., 155 Federal Street, 9th Floor, Boston, MA 02110-1610 |
| 5975093 | + | Ivey, Barnum & O'Mara, LLC, ATTN: Melisss Zelen Neier, 170 Mason Street, Greenwich, CT 06830-6644 |
| 5974810 | | J. Mitchell Smith, Germer Gertz, L.L.P., P. O. Box 4915, Beaumont, TX 77704-4915 |
| 5974813 | + | J. Mitchell Smith, Germer Gertz, L.L.P., Three Allen Center, 333 Clay Street, Suite 4950, Houston, TX 77002-4181 |
| 5975146 | | J.G. Management, Kristin D. Ogurn, 302 S. College Suite 2600, Charlotte, North Carolina 22808 |
| 5974882 | + | J.G. Management Company, c/o Kristin D. Ogburn, 301 S. College St., Suite 2600, Charlotte, NC 28202-6006 |
| 5975150 | + | J.G. Management company, Kristin D. Ogburn, 301 S. College Street, Suite 200, Charlote, North Carolina 28202-6043 |
| 5974555 | | JFF Management Services, Inc., 11411 Rockville Pike, Kensignton, MD 20895 |
| 5975096 | + | JOHN C. ENGLEHARDT, P.A., 1524 E. LIVINGSTON STREET, ORLANDO, FL 32803-5436 |
| 5975052 | + | JOSEPH ORBACH, ESQ., HAHN & HESSEN LLP 4, 488 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022-5717 |
| 5975050 | + | JOSHUA I. DIVACK, ESQ., HURIA N. PATWARDHAN, ESQ., HAHN & HESEN LLP, 488 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022-5717 |
| 5974567 | + | Jatco Mexico, S.A. DE C.V., c/o Stephen Gross, Esq., McDonald Hopkins PLC, 39533 Woodward Ave., Ste. 318, Bloomfield Hills, MI 48304-5106 |
| 6677923 | + | Javier R. Garcia, et al., c/o Gary S. Graifman, Esq., KANTROWITZ, GOLDHAMER & GRAIFMAN, P.C., 747 Chestnut Ridge Road - Suite 200, Chestnut Ridge, New York 10977-6216 |
| 5974439 | + | Jeffrey C. Hampton, Esquire, Saul Ewing LLP, Centre Square West, 1500 Market Street, 38th Floor, Philadelphia, PA 19102-2100 |
| 5974649 | + | Jeffrey S. Grasl, McDonald Hopkins PLC, 39533 Woodward Ave., Ste. 318, Bloomfield Hills, MI 48304-5106 |
| 6401589 | + | Jennifer E. Gauger, Section Chief, Collections & Bankruptcy, Office of the Indiana Attorney General, 302 West Washington Street, Fifth Floor, Indianapolis, IN 46204-4701 |
| 5974666 | + | Jiffy-tite Company, Inc., c/o Stephen M. Gross, Esq., 39533 Woodward Ave., Ste. 318, Bloomfield Hills, MI 48304-5106 |
| 5974460 | + | John A. Vos, 1430 Lincoln Avenue, San Rafael, CA 94901-2021 |
| 5975144 | + | John Ansbro, Courtney M. Rogers, 666 Fifth Avenue, New York, N.Y. 10103-0001 |

District/off: 0208-1                           User: Admin                                    Page 7 of 20
Date Rcvd: Oct 12, 2021                        Form ID: 144                                Total Noticed: 704

| | | |
|---|---|---|
| 5974902 | + | John H. Drucker, Cole, Schotz, Meisel., Forman & Leonard, P.A., 900 Third Avenue, 16th Floor, New York, N.Y. 10022-4728 |
| 5974982 | + | Jonathan L. Flaxer, Golenbock Eiseman Assor, Bell & Peskoe LLP, 437 Madison Avenue, New York, N.Y. 10022-7001 |
| 5974897 | + | Jonathan R. Schulz, Bush Seyferth & Paige PLLC, 3001 W. Big Beaver Road, Suite 600, Troy, MI 48084-3107 |
| 5974561 | +++ | Judith Lowitz Adler, Asst. General Counsel, Robert Bosch LLC, 38000 Hills Tech Drive, Farmington Hills, MI 48331-3417 |
| 5974601 | + | Judy B. Calton, Esq., Honigman Miller Schwartz and Cohn LLP, 2290 First National Building, 660 Woodward Avenue, Detroit, MI 48226-3516 |
| 5975083 | + | Juettner Motors, Inc., c/o Steven D. DeRuyter, Esq., LEONARD, STREET AND DEINARD, Professional Association, 150 South Fifth Street, Suite 2300 Minneapolis, MN 55402-4223 |
| 5975040 | + | Juettner Motors, Inc., c/o Eric A. Rice, Esq., LEONARD, STREET AND DEINARD, Professional Association, 150 South Fifth Street, Suite 2300 Minneapolis, MN 55402-4223 |
| 5974609 | + | KIlpatrick and Associates, Pc, on behalf of Oakland County Treasurer, 903 N. Opdyke Road, Suite C, Auburn Hills, MI 48326-2693 |
| 5974608 | + | KIlpatrick and Associates, Pc, on behalf of Wayne County Treasurer, 903 N. Opdyke Road, Suite C, Auburn Hills, MI 48326-2693 |
| 5974784 | | KS Centoco Ltd., 26 Industrial Park Road, P.O. Box 1240, Tilbury, Ontario, CANADA N0P 2L0 |
| 5974775 | + | Kalmar Motor Sales, Inc., 603 State Route 66, Leechburg, PA 15656-7247 |
| 5974361 | | Kelley Drye & Warren LLP, 101 Park Avenue, New York, NY 10178, ATTN: James S. Carr, Benjamin D. Feder Jordan A. Bergman |
| 5974499 | + | Ken Coleman, Allen & Overly LLP, 1221 Avenue of the Americas, New York, N.Y. 10020-1001 |
| 5975092 | | Kenneth P. Feria, Esq., Feria & Corona, 10 Universal City Plaza, 20th Floor, Universal City, CA 91608 |
| 5974867 | + | Kentucky Department of Revenue, Legal Branch-Bankruptcy Section, Attn: Leanne Warren, P O Box 5222, Frankfort, KY 40602-5222 |
| 5974745 | + | Keykert USA, Inc., 46941 Liberty Drive, Wixom, MI 48393-3603 |
| 5974448 | + | Kilpatrick and Associates Pc, On Behalf of Oakland County Treasurer, 903 North Opdyke Road, Suite C, Auburn Hills, MI 48326-2693 |
| 5974815 | + | Kimberly A. Yourchock, Esq., Honigman Miller Schwartz and Cohn LLP, 2290 First National Building, 660 Woodward Avenue, Detroit, MI 48226-3516 |
| 5975101 | + | King & Spalding LLP, ATTN: Daniel G. Egan, Jonathan W. Jordan, 1185 Avenue of the Americas, New York, N.Y. 10036-2601 |
| 5974796 | | Kingsbridge Holdings, LLC, c/o Julie A. Manning, Esq., Shipman & Goodwin LLP, One Constitution Plaza, Hartford, CT 06103-1919 |
| 5975106 | + | Kirkland & Ellis LLP, Marc Kieselstein, Citigroup Center, 153 East 53rd Street, New York, N.Y. 10022-4611 |
| 5975158 | + | Kohner, Mann & Kailas, S.C., Samuel C. Wisotzkey, 4650 North Port Washington Road, Milwaukee, WI 53212-1991 |
| 5974852 | + | Koons Ford, Koons Dodge, Koons of Tysons Corner, 2000 Chain Bridge Road, Vienna, VA 22182-2531 |
| 5975036 | + | Koons Ford, Koons Dodge and Koons of Tysons Corner, Platzer, Swergold, et al. LLP, 1065 Avenue of the Americas, New York, NY 10018-1878, Attn: Clifford A. Katz, Esq. |
| 5975037 | + | Koons Ford, Koons Dodge and Koons of Tysons Corner, Walton & Adams, P.C., 1925 Issac Newtown Square, Suite 250, Reston, Virginia 20190-5024, Attn: Richard V.W. Adams, III |
| 5975016 | + | Kotz, Sangster, Wysocki and Berg, P.C., 400 Renaissance Center, Suite 3400, Detroit, MI 48243, ATTN: Frederick A. Berg, Esq., Jayson M. Macyda 48243-1618 |
| 5974773 | + | Krebs Chrysler Plymouth, Inc., 1015 William Flynn Highway, Route 8, Glenshaw, PA 15116-2635 |
| 5974772 | + | Krebs Motors North, Inc., 100 Krebs Drive, Gibsonia, PA 15044-9673 |
| 5974348 | + | Kurt F. Gwynne, Reed Smith LLP, 1201 Market Street, Suite 1500, Wilmington, DE 19801-1163 |
| 5974611 | + | L & L Products, Inc., c/o Matthew E. Wilkins, Brooks Wilkins Sharkey & Turco, PLLC, 401 S. Old Woodward Avenue, Suite 460, Birmingham, MI 48009-6622 |
| 5974670 | + | L&W Engineering Co., c/o Sean M. Walsh, Esq., Giarmarco, Mullins & Horton, P.C., 101 W. Big Beaver Road, 10th Floor, Troy, MI 48084-5280 |
| 5975068 | + | LAW OFFICES OF IRA S. SACKS LLP, ATTN: TERENCE D. WATSON, ESQ., 575 MADISON AVENUE, 10TH FLOOR, NEW YORK, NY 10022-2511 |
| 5975069 | + | LAW OFFICES OF IRA S. SACKS LLP, ATTN: JENNIFER T. DADDIO, ESQ., 575 MADISON AVENUE, 10TH FLOOR, NEW YORK, NY 10022-2511 |
| 5975067 | + | LAW OFFICES OF IRA S. SACKS LLP, ATTN: IRA S. SACKS, ESQ., 575 MADISON AVENUE, 10TH FLOOR, NEW YORK, NY 10022-2511 |
| 5974792 | + | LLC Automobile Plant GAZ, c/o Giarmarco, Mullins & Horton, P.C., 101 West Big Beaver Road, Suite 1000, Troy, Michigan 48084-5280 |
| 5974944 | + | Larry D. Hauptrief and Patsy Hauptrief, c/o J. Bennett White, P.C., P.O. Box 6250, Tyler, Texas 75711-6250 |
| 5974999 | + | Lauren M. McEvoy, Louis F. Solimine,Esq, Thompson Hine LLP, 335 Madison Ave., 12th Floor, New York, N.Y. 10017-4670 |
| 5974940 | + | Law Office of D. Bruce Jones, Attorney at Law, 700 1st Avenue, Sulphur, LA 70663-3461, ATTN: D. Bruce Jones |
| 5974826 | + | Lawrence Motor Company, Inc., c/o David K. Spiro, Esq., Hirschler Fleischer, 2100 East Cary Street, Richmond, Virginia 23223-7270 |
| 5974422 | + | Lawrence P. Eagel, Bragar Wexler Eagel & Squire, P.C., 885 Third Avenue, Suite 3040, New York, NY 10022-4834 |
| 5975019 | + | Lemberg & Associates, LLC, 1100 Summer Street, 3rd Floor, Stamford, CT 06905-5515, ATTN: Sergei Lemberg, Esq. |
| 5974991 | + | Leonard, Street and Deinard, 150 South Fifth Street, Suite 2300, Minneapolis, MN 55402-4238, ATTN: Jacob B. Sellers |
| 5974997 | + | Leslie J. Stein, Seyburn, Kahn, Ginn, Bess and Serlin, P.C., 2000 Town Center, Ste. 1500, Southfield, MI 48075-1148 |
| 5975167 | + | Lewis Law PLLC, 120 Bloomingdale Road, Suite 100, White Plains, NY 10605-1519, ATTN: Kenneth M. Lewis |
| 5974905 | | Liberty Property Limited Partnership, c/o Schnader Harrison Segal & Lewis LLP, 1600 Market Street, Suite 3600, Philadelphia, PA 19103-7286, Attn: Barry E. Bressler, Esq. |
| 5975098 | | Linebarger Goggan Blair & Sampson, LLP, The Terrace II, 2700 Via Fortuna DR., Suite 400, P.O. Box 17428, Austin, TX 78760-7428 |
| 5974747 | + | Livonia Chrysler Jeep, Inc., c/o Michael A. Nedelman, 28580 Orchard Lake Road, Suite 140, Farmington Hills, MI 48334-2988 |
| 5975126 | + | Locke Lord Bissell & Liddell LLP, ATTN: Sarah M. Chen, 885 Third Avenue, 26th Floor, New York, N.Y. 10022-4834 |
| 5974984 | + | Lowenstein Sandler PC, Bruce S. Nathan, Esq., David M. Banker, Esq., 1251 Avenud of the Americas, New York, N.Y. 10020-1104 |
| 5974877 | + | Lubbock Central Appraisal District, c/o Laura J. Monroe, Perdue, Brandon, Fielder, Collins & Mott, P.O. Box 817, Lubbock, TX 79408-0817 |
| 5974537 | + | Lunkomex S.A. de C.V., c/o Pepper Hamilton LLP, Attn: Dennis S. Kayes, Esq., 100 Renaissance Center, Suite 3600, Detroit, MI 48243-1157 |

District/off: 0208-1                              User: Admin                                    Page 8 of 20
Date Rcvd: Oct 12, 2021                           Form ID: 144                                   Total Noticed: 704

| | | |
|---|---|---|
| 5974572 | + | Lynn Hamilton Butler, Brown McCarroll, LLP, 111 Congress Ave., Suite 1400, Austin, TX 78701-4093 |
| 5974719 | + | MAHLE Argentina S.A., c/o Gordon J. Toering, Warner Norcross & Judd LLP, 900 Fifth Third Center, 111 Lyon St, NW, Grand Rapids, MI 49503 |
| 5974323 | | MAHLE Industries, Incorporated, 23030 Haggerty Road, Farmington Hills, MI 48335 |
| 5975051 | + | MARK T. POWERS, ESQ., HAHN & HESSEN LLP 4, 488 MADISON AVENUE, 15TH FLOOR, NEW YORK, NY 10022-5717 |
| 5975054 | + | MARTHA E. ROMERO, ROMERO LAW FIRM, BMR PROFESSIONAL BUILDING, 6516 BRIGHT AVENUE, WHITTIER, CA 90601-4503 |
| 6042329 | + | MAYER MORGANROTH, ESQ., MORGANROTH & MORGANROTH, PPLC, 344 N. OLD WOODWARD AVE., SUITE 200, BIRMINGHAM, MI 48009-5310 |
| 5974834 | + | Machine Repair Legal Fund, C/O Patricia A. Kovacs, 500 Madison Ave, Suite 525, Toledo, OH 43604-1210 |
| 5974736 | + | Mackie Moving Systems Inc., c/o Geoffrey L. Silverman/Karin F. Avery, Silverman & Morris, P.L.L.C., 7115 Orchard Lake Road, Suite 500, West Bloomfield, Michigan 48322-3657 |
| 5975151 | + | Macquarie Equipment Finance, LLC, Christopher J. Battaglia, Esq., Halperin Battaglia Raicht, LLP, 555 Madison Avenue, 9th Floor, New York, New York 10022-3423 |
| 5975152 | + | Macquarie Equipment Finance, LLC, Julie D. Dyas, Esq., Halperin Battaglia Raicht, LLP, 555 Madison Avenue, 9th Floor, New York, New York 10022-3423 |
| 5974884 | + | Macquarie Equipment Finance, LLC, c/o Halperin Battaglia Raicht, LLP, 555 Madison Avenue, 9th Floor, New York, NY 10022-3423, Attn: Christopher Battaglia, Esq. |
| 5974454 | | Magna International, Inc., 337 Magna Drive, Aurora, Ontario, Canada L4G7K1, ATTN: Jeffrey O. Palmer |
| 5974754 | + | Malani J. Cademartori, Blanka K. Wolfe, Sheppard Mullin Richter & Hampton LLP, 30 Rockefeller Plaza, 24th Floor, New York, NY 10112-0086 |
| 5974581 | + | Malani J. Cademartori, Esq., Sheppard Mullin Richter & Hampton LLP, 30 Rockefeller Plaza, Suite 2400, New York, New York 10112-0079 |
| 5974946 | + | Manuel Dodge, Ltd., c/o Randyl Meigs, McDonald Sanders, P.C., 777 Main St., Suite 1300, Fort Worth, Texas 76102-5385 |
| 5974964 | + | Marc E. Richards, Blank Rome LLP, The Chrysler Building, 405 Lexington Avenue, New York, N.Y. 10174-1497 |
| 5975014 | + | Marianne Goldstein Robbins, Previant, Goldberg, Uelmen, Gratz, Miller & Brueggeman, S.C., 1555 N. RiverCenter Drive, s. 202, P.O. Box 12993 Milwaukee, WI 53212-0993 |
| 6394139 | + | Maricel E.V. Skiles, Deputy Attorney General, Office of the Indiana Attorney General, 302 West Washington Street, Fifth Floor, Indianapolis, IN 46204-4701 |
| 5974956 | | Mark Browning, Assistant Attorney General, Bankruptcy & Collections Division, PO Box 12548, Austin, TX 78711 2548 |
| 5974430 | | Mark J. Friedman, DLA Piper LLP (US), The Marbury Building, 6225 Smith Avenue, Baltimore, MD 21209-3600 |
| 5974851 | + | Martin Transportation Systems, Inc., c/o Terry L. Zabel, Rhoades McKee, 161 Ottawa Ave., NW, Ste 600, Grand Rapids, MI 49503-2701 |
| 5975062 | + | Marvin E. Clements, Jr., Office of the Atty. General, Bankruptcy Division, P.O. Box 20207, Nashville, TN 37202-4015 |
| 5974994 | + | Mary Joanne Dowd, Arent Fox LLP, 1050 Connecticut Avenue NW, Washington, DC 20036-5369 |
| 5975102 | + | Mary Kay Shaver, Esq., Varnum LLP, Bridgewater Place, P.O. Box 352, Grand Rapids, MI 49501-0352 |
| 5974951 | | Massey Yardley Inc, 777 N State Rd 7, Plantation FL 33317-2157 |
| 5975154 | + | Master Automatic Machine Company, Inc., Christopher M. Cahill, Clark Hill PLC, 151 South Old Woodward Avenue, Suite 200 Birmingham, Michigan 48009-6103 |
| 5975117 | + | Master Automatic Machine Company, Inc., Robert D. Gordon, Clark Hill PLC, 151 South Old Woodward Avenue, Suite 200 Birmingham, Michigan 48009-6103 |
| 5974830 | + | Matthew E. Wilkins, Brooks Wilkins Sharkey & Turco PLLC, 401 S. Old Woodward Avenue, Suite 460, Birmingham, MI 48009-6622 |
| 5974328 | + | Mayco International, c/o Deborah L. Fish, Esq., Allard & Fish, P.C., 535 Griswold, Suite 2600, Detroit, MI 48226-3687 |
| 5974378 | + | Mayco International, LLC, c/o Ralph R. McKee, Esq., Allard & Fish, P.C., 535 Griswold, Suite 2600, Detroit, MI 48226-3687 |
| 5974908 | | McCalla Raymer, LLC, Matthew Dyer, 1544 Old Alabama Road, Roswell, GA 30076-2102 |
| 5974362 | + | McCarter & English, LLP, 245 Park Avenue, 27th Floor, New York, NY 10167-2801, ATTN: David J. Adler |
| 5974931 | + | McDowell Rice Smith & Buchanan, 605 West 47th Street, Suite 350, Kansas City, Missouri 64112-1900 |
| 5974734 | + | McLennan County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, PO BOX 17428, Austin, TX 78760-7428 |
| 5975119 | + | McNaughton-McKay Electric Co., Robert D. Gordon, Clark Hill PLC, 151 South Old Woodward Avenue, Suite 200 Birmingham, Michigan 48009-6103 |
| 5974764 | + | Mee O. Sanders, c/o Sheila M. Smith, Freking & Betz, LLC, 525 Vine Street, Sixth Floor, Cincinnati, OH 45202-3151 |
| 5974765 | + | Mee O. Sanders, c/o Sheila M. Smith, Esq., Freking & Betz, LLC, 525 Vine Street, Sixth Floor, Cincinnati, OH 45202-3151 |
| 5975157 | + | Melissa A. Pena, Norris McLaughlin & Marcus, P.A., 875 Third Avenue, 18th Floor, New York, N.Y. 10022-6225 |
| 5974655 | + | Metalsa, S.A. de C.V., c/o Chadbourne & Parke LLP, 30 Rockefeller Plaza, New York, New York 10112-0015 |
| 5974790 | | Methode Electronics, c/o Tim othy S. McFadden, 111 South Wacker Drive, Chicago, IL 60606-4302 |
| 5974644 | + | Michael S. Fox, Esq, Fredrick J. Levy, Esq., Olshan Grundman Frome Rosenzweig & Wolos, Park Avenue Tower, 65 East 55th Street New York, New York 10022-3219 |
| 5974396 | | Michael Weinczok, Cassels Brock, 2100 Scotia Plaza - 40 King Street West, Toronto, ON M5H 3C2, CANADA |
| 5974800 | + | Michelin North America, Inc., Deidre Richardson, Law Department, P.O. Box 19001, Law Department/HNA 4B, Greenville, SC 29602-9001 |
| 5974384 | + | Michelin Tire Corp., c/o George B. Cauthen, Nelson Mullins Riley & Scarborough, LLP, PO Box 11070, Columbia, SC 29211-1070 |
| 5974677 | + | Michelle Simmons, 161 Illinois St., New Bedford MA 02745-2517 |
| 5974990 | + | Michelle T. Sutter, Principal Assistant Attorney General, Ohio Attorney General, 30 East Broad Street, 25th FL., Columbus, OH 43215-3400 |
| 5975038 | + | Michigan Unemployment Insurance Agency, Thomas C. Johnson, Attorneys for Unemployment, Insurance Agency, 350 Ottawa NW, Suite 4C Grand Rapids, MI 49503-2316 |
| 5974746 | + | Michigan Workers' Compensation Agency, PO Box 30736, Lansing, MI 48909-8236 |
| 5974414 | + | Microsoft Corporation and Microsoft Licensing, GP, c/o Joseph E. Shickich, Jr., Riddell Williams P.S., 1001 - 4th Avenue, Suite 4500, |

District/off: 0208-1        User: Admin        Page 9 of 20

Date Rcvd: Oct 12, 2021        Form ID: 144        Total Noticed: 704

Seattle, WA 98154-1065

| | | |
|---|---|---|
| 5974612 | + | Mid West Fabricating Co., c/o Matthew E. Wilkins, Brooks Wilkins Sharkey & Turco, PLLC, 401 S. Old Woodward Avenue, Suite 460, Birmingham, MI 48009-6622 |
| 5975075 | + | Mid-West Forge Corporation, Leslie A. Berkoff, Moritt Hock Hamroff & Horowitz LLP, 400 Garden City Plaza, Garden City, NY 11530-3327 |
| 5974656 | + | Midwest Acoust-A-Fiber, Inc., 759 Pittsburgh Drive, Delaware, OH 43015-2862 |
| 5974356 | + | Miller Johnson, ATTN: Thomas P. Sarb, 250 Monroe Avenue, N.S. Suite 800, Grand Rapids, MI 49503-2283 |
| 5974354 | | Miller Johnson, 250 Monroe Avenue, N.W.,, Suite 800, PO Box 306, Grand Rapids, MI 49501-0306 |
| 5974631 | + | Mobis Parts Detroit, LLC, Robbin L. Itkin, Esq., Steptoe & Johnson LLP, 2121 Avenue of the Stars, 28th Floor, Los Angeles, CA 90067-5052 |
| 5974595 | + | Modine Manufacturing Company, c/o Christopher Combest, Quarles & Brady LLP, 300 North LaSalle Street, Suite 4000, Chicago, IL 60654-5427 |
| 5974803 | + | Moeller Manufacturing Company, Inc., 43938 Plymouth Oaks Blvd., Plymouth, MI 48170-2584 |
| 5974802 | + | Moeller Manufacturing Company, Inc., 43939 Plymouth Oaks Blvd., Plymouth, MI 48170-2557 |
| 7816517 | + | Montgomery County Treasurer, 100 E. Main Street, Room 101, CRAWFORDSVILLE, IN 47933-1709 |
| 5974973 | | Morrison Cohen LLP, Michael R. Dal Lago, 909 Third Avenue, New York, N.Y. 10023 |
| 5975116 | + | Morrison Cohen LLP, ATTN: Joseph T. Moldovan, Esq., 909 Third Avenue, New York, N.Y. 10022-4784 |
| 5974500 | + | Motion Industries, Inc., c/o Kimberly J. Robinson, Barack Ferrazzano Kirschbaum & Nagelberg, 200 West Madison Street, Suite 3900, Chicago, Illinois 60606-3465 |
| 5975163 | + | NBC Universal, Inc. & direct/indirect subsidiaries, Reed Smith LLP, 599 Lexington Avenue, New York, New York 10022-7684, ATTN: Constantine Karides, Esq. |
| 5974883 | + | NBC Universal, Inc. and its direct and indirect su, c/o Reed Smith LLP, 599 Lexington Ave, 30th Floor, New York, New York 10022-6033, Attn: Edward J. Estrada, Esq. |
| 5974920 | + | Nancy Cafiero, 2100 Wellington Court, Midland, TX 79705-1700 |
| 5974486 | + | National Chrysler Retirement Organization, Trent P. Cornell, Esq., Stahl Cowen, 55 West Monroe St., Ste 1200, Chicago, IL 60603-5127 |
| 5974980 | + | Neal S. Mann, Assistant Attorney General, 120 Broadway - 24th Floor, New York, N.Y. 10271-0042 |
| 5974566 | + | Neocon USA, Inc., c/o H. Buswell Roberts, Shumaker, Loop & Kendrick, LLP, 2001 South Main St STE 206-A, Blacksburg, VA 24060-6668 |
| 5974771 | + | New City Auto Sales, 2813 Pennsylvania Ave., Weirton, WV 26062-3718 |
| 5974799 | + | Nidec Motors and Actuators (USA), Inc., E. Todd Sable, Honigman Miller Schwartz & Cohn LLP, 2290 First National Building, 660 Woodward Avenue Detroit, MI 48226-3516 |
| 5975020 | + | Nissan Motor Co., Ltd., Stahl Cowen Crowley Addis LLC, 55 West Monroe, Suite 1200, Chicago, Illinois 60603-5127 |
| 5974831 | + | Nissan Motor Co., Ltd., c/o Stahl Cowen Crowley Addis, LLC, 55 West Monroe, Suite 1200, Chicago, Illinois 60603-5127 |
| 5974341 | + | Norfolk Southern Corp. & Norfolk Southern Railway, c/o Theresa V. Brown-Edwards, David J. Baldwin, Potter Anderson & Corroon LLP, 1313 North Market Street, Fl. 6th Wilmington, DE 19801-6108 |
| 5974333 | + | Norfolk Southern Corp. & Norfolk Southern Railway, c/o David J. Baldwin, Esquire, Theresa V. Brown-Edwards, Esquire, Potter Anderson & Corroon LLP, 1313 North Market Street Wilmington, DE 19801-6108 |
| 5974733 | + | Nueces County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, PO BOX 17428, Austin, TX 78760-7428 |
| 5974522 | | Oakland County Treasurer Wayne County Treasurer, H, c/o Day Pitney LLP - PO Box 1945, Morristown NJ 07962, Attn: Richard M. Meth, Esq. |
| 5974866 | + | Oakland University, c/o Kilpatrick & Associates, PC, 903 North Opdyke Road, Ste. C, Auburn Hills, MI 48326-2693 |
| 5974807 | + | Office of the Wayne County Treasurer, 400 Monroe, Suite 520, Detroit MI 48226-2942 |
| 5974575 | + | Ohio Module Manufacturing Co., LLC, Robbin L. Itkin, Esq., STEPTOE & JOHNSON LLP, 2121 Avenue of the Stars, 28th Floor, Los Angeles, CA 90067-5052 |
| 5974453 | + | Ohio Module Manufacturing Co., LLC, 3900 Sticknoy Avenue, Toledo, OH 43608-1314, ATTN: Hak Park |
| 5974753 | + | Oiles America Corporation, c/o Ivey, Barnum & O'Mara, LLC, 170 Mason Street, Greenwich, CT 06830-6644 |
| 5975111 | + | OmniSource Corporation, Todd & Levi, LLP, Attention: Jill Levi, Esq., 444 Madison Avenue Suite 1202, New York, New York 10022-6959 |
| 5975114 | + | OmniSource Indianapolis, LLC, Todd & Levi, LLP, Attention: Jill Levi, Esq., 444 Madison Avenue Suite 1202, New York, New York 10022-6959 |
| 5974607 | + | Oracle USA, Inc., Shawn M. Christianson, Buchalter Nemer, 333 Market St., 25th Floor, San Francisco, CA 94105-2126 |
| 5974871 | + | Orange Coast AMC/JEEP, Inc., 2524 Harbor Boulevard, Costa Mesa, CA 92626-6144 |
| 5975128 | + | Orange Coast AMC/JEEP, Inc., Lawrence A. Katz, Venable LLP, 8010 Towers Crescent Drive, Suite 300, Vienna, Virginia 22182-2723 |
| 5974616 | + | Osram Sylvania Products, Inc., c/o Pepper Hamilton, LLP, Attn: Dennis S. Kayes, Esq., 100 Renaissance Center, Suite 3600, Detroit, MI 48243-1157 |
| 5974330 | + | PPG Industries, Inc., c/o K&L Gates LLP, 599 Lexington Avenu, New York, NY 10022-6030 |
| 5975139 | + | Panasonic Electric Works Corporation of America, Christopher M. Hemrick, CONNELL FOLEY LLP, 888 Seventh Avenue, New York, New York 10106-0999 |
| 5975138 | + | Panasonic Electric Works Corporation of America, Stephen V. Falanga, CONNELL FOLEY LLP, 888 Seventh Avenue, New York, New York 10106-0999 |
| 5974853 | + | Park National Bank, c/o Alex Darcy, Askounis & Darcy, PC, 401 North Michigan Avenue, Suite 550, Chicago, IL 60611-5523 |
| 5974858 | + | Park National Bank, c/o Thomas V. Askounis, Askounis & Darcy, PC, 401 North Michigan Avenue, Suite 550, Chicago, IL 60611-5523 |
| 5974549 | + | Patricia Pascale, c/o Brayton Purcell LLP, 222 Rush Landing Rd., Novato, CA 94945-2469, ATTN: Alan R. Brayton, Esq. |
| 5974766 | + | Patricia Pascale, c/o Alan R. Brayton, Brayton Purcell LLP, P.O. Box 6169, 222 Rush Landing Road Novato, CA 94945-2469 |
| 5974913 | + | Patrick Norris, 3300 Vestavia Centre, 2090 Columbiana Road, Birmingham, Alabama 35216-2153 |
| 5974898 | | Paul Firestone, Special Handling Group - MD NC317, IBM Crdit LLC, North Castle Drive, Armonk, NY 10504 |
| 5974860 | + | Paul J. Pacuzzi, Esq., Attorney for The McClatchy Company, Felderstein Fitzgerald, et al., 400 Capitol Mall, Suite 1450, Sacramento, CA |

|  |  |  |
|---|---|---|
|  |  | 95814-4434 |
| 5974966 | + | Paul J. Ricotta, Esq., Mintz Levin Cohen Ferris, Glovsky and Popep, P.C., One Financial Center, Boston, MA 02111-2621 |
| 5974974 | + | Paul, Weiss, Rifkind, Wharton & Gaarrison LLp, 1285 Avenue of the Americas, New York, N.Y. 10019-6031, ATTN: Alan W. Kornberg |
| 5974444 | + | Paula A. Hall, Brooks Wilkins Sharkey & Turco, PLLC, 401 S. Old Woodward Avenue, Suite 460, Birmingham, MI 48009-6622 |
| 5975081 | + | Pen Motors dba Miller Hill Chrysler Jeep, c/o Steven D. DeRuyter, Esq., LEONARD, STREET AND DEINARD, Professional Association, 150 South Fifth Street, Suite 2300 Minneapolis, MN 55402-4223 |
| 5975035 | + | Pen Motors dba Miller Hill Chrysler Jeep, c/o Eric A. Rice, Esq., LEONARD, STREET AND DEINARD, Professional Association, 150 South Fifth Street, Suite 2300 Minneapolis, MN 55402-4223 |
| 5974885 |  | Pennsylvania Department of Revenue, Bankruptcy Division PO Box 280946, Harrisburg, Pa. 17128-0946 |
| 5974563 |  | Pepper Hamilton LLP, Deborah Kovsky Apap, Dennis S. Kayes, 100 Renaissance Center, Ste. 3600, Detroit, MI 48243-1157 |
| 5974437 |  | Pepper Hamilton LLP, Dennis S. Kays, 100 Renaissance Center, Suite 3600, Detroit, MI 48243-1157 |
| 5975160 | + | Pepper Hamilton LLP, Kay Standridge Kress, 100 Renaissance Center, Suite 3600, Detroit, MI 48243-1101 |
| 5975118 | + | Peter E. Kanaris, Fisher Kanaris, P.C., 200 South Wacker Drive, Suite 2200, Chicago, IL 60606-5819 |
| 6382117 | + | Peter T. Kotula, Michigan Assistant Attorney General, Labor Division, 3030 W. Grand Blvd., Ste 9-600, Detroit, MI 48202-6030 |
| 5974552 |  | Pilkington North America, Inc., c/o Pepper Hamilton LLP, Attn: Dennis S. Kayes, 3600 Renaissance Center, Detroit, MI 48243 |
| 5974932 | + | Pima County Attorny Civil Division, 32 North Stone Avenue, Ste. 2100, Tucson, AZ 85701, ATTN: Barbara Lawall, German Yusufov 85701-1458 |
| 5974930 | + | Pima County, Arizona, c/o Pima County Attorney's Office, 32 N. Stone Ave., Ste. 2100, Tucson, AZ 85701-1458 |
| 5975082 | +++ | Powell, Trachtman, Logan,, Carrle & Lombardo, P.C., 114 N. Second Street, Harrisburg, PA 17101-1456, ATTN: Anthony S. Potter |
| 5974443 |  | Powers and Sons, LLC, c/o H. Buswell Roberts, Shumaker, Loop & Kendrick, LLP, 1000 Jackson Street, Toledo, OH 43604-5573 |
| 5974694 | + | Prestige Stamping, Inc., c/o Michael S. Leib, Esq., Maddin Hauser, et al, 28400 Northwestern Hwy, 3rd Fl, Southfield, MI 48034-8348 |
| 5974786 | + | Progressive Distribution Centers, Inc., 18765 Seaway Dr., Melvindale, MI 48122-1954 |
| 5975073 | + | R. Scott Williams, Haskell Slaughter Young & Rediker, LLC, 1400 Park Place Tower, 2001 Park Place North, Birmingham, AL 35203-2700 |
| 5974324 | + | RLJ-McLarty-Landers Automotive Group LLC, c/o Stinson Morrison Hecker LLP, Attn: Darrell W. Clark, 1150 18th Street, NW, Suite 800, Washington, DC 20036-3845 |
| 5975053 | + | RUSSELL P. MCRORY, ESQ., ROBINSON BROG LEINWAND, GREENE GENOVESE & GLUCK P.C., 1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105-0302 |
| 5974724 | + | Radar Industries, Inc., 27101 Groesbeck, Warren, MI 48089-1590 |
| 5974426 | + | Ralph E. McDowell, Bodman LLP, 6th Floor at Ford Field, 1901 St. Antoine Street, Detroit, MI 48226-2336 |
| 5974397 | + | Raycom Media, Inc., c/o Borges & Associates, LLC, 575 Underhill Blvd., Suite 118, Syosset, New York 11791-3438 |
| 5974872 | + | Raytheon Professional Services LLC, 12160 Sunrise Valley Drive, Reston, VA 20191-3407 |
| 5975130 | + | Raytheon Professional Services LLC, Lawrence A. Katz, Venable LLP, 8010 Towers Crescent Drive, Suite 300, Vienna, Virginia 22182-2723 |
| 5974358 | + | Reed Smith LLP, 599 Lexington Avenue, New York, NY 10022, ATTN: Constantine Karides, Michael J. Venditto 10022-7684 |
| 5974321 | + | Reed Smith LLP, 599 Lexington Avenue, New York, N.Y. 10022, ATTN: Constantien Kaides, Michael J. Venditto 10022-7684 |
| 5974432 | + | Reid and Riege, P.C., ATTN: Carol A. Felicetta, Esq., 195 Church Street, New Haven, CT 06510-2009 |
| 5974744 |  | Reliable Carriers, Inc., 41555 Koppernick, Canton,, MI 48187-2415 |
| 5974797 |  | Republic Bank of Chicago, c/o Julie A. Manning, Esq., Shipman & Goodwin LLP, One Constitution Plaza, Hartford, CT 06103-1919 |
| 5975010 | + | Richard A. Chesley, Paul, Hastings, Janofsky & Walker LLP, 191 North Wacker Drive, 30th Floor, Chicago, IL 60606-1914 |
| 5974686 |  | Richard E. Braun, Wisconsin Department of Justice, P. O. Box 7857, Madison, WI 53707-7857 |
| 5974967 | + | Richard G. Mason, Morgan Stanley Senior Funding, Inc., 51 West 52nd Street, New York, N.Y. 10019-6150 |
| 5974837 | + | Richard O. Schaum, c/o Michael S. Leib, Maddin Hauser, et al, 28400 Northwestern Hwy, 3rd Fl, Southfield, MI 48034-8348 |
| 5974718 | + | Richard Tool & Die Corporation, c/o Lynn M. Brimer, Strobl & Sharp, P.C., 300 East Long Lake Road, Suite 200, Bloomfield Hills, Michigan 48304-2376 |
| 5975029 | + | River Oaks Chrysler Jeep, Inc., c/o Daniel L. Freeland, DANIEL L. FREELAND & ASSOCIATES, P.C., 9105 Indianapolis Blvd., Highland, IN 46322-2553 |
| 5974763 | + | River Oaks Chrysler Jeep, Inc., c/o Sheila A. Ramacci, 9105 Indianapolis Blvd., Highland, IN 46322, ( 46322-2553 |
| 5974554 | + | Robert A. Lutz, c/o Michael S. Leib, Esq., Maddin, Hauser, et al, 28400 Northwestern Hwy., 3rd Fl., Southfield, MI 48034-8348 |
| 5974855 | + | Robert A. Lutz, c/o Kathleen Klaus, Esq., Maddin Hauser Wartell Roth & Heller, P.C, 28400 Northwestern Highway, 3rd Floor, Southfield, MI 48034-8348 |
| 5974434 | + | Robert B. Weiss, Honigman Miller Schwartz and Cohn LLP, 2290 First National Building, Detroit, MI 48226-3583 |
| 5974893 | + | Robert G. Hanseman, Sebaly Shilliot + Dyer, A Legal Professional Association, 1900 Kettering Tower, Dayton, OH 45423-1013 |
| 5974995 | + | Robert R. Kracht, Esq., McCarthy, Lebit, Crystal, Liffman CO., LPA, 101 West Prospect Avenue, Ste. 1800, Cleveland, OH 44115-1064 |
| 5974490 | + | Robert Sidorsky, c/o Butel Long, PC, 380 Madison Avenue, 22nd Floor, New York, NY 10017-2517 |
| 5975001 | + | Robert T. Smith, 1451 East Lincoln Avenue, Madison Heights, MI 48071-4136 |
| 5974352 | + | Robert W. Phillips, SIMMONCOOPER LLC, 707 Berkshire Boulevard, East Alton, IL 62024-1349 |
| 5975113 | + | Robinson Brog Leinwand, Greene Genovese & Gluck P.C., A. Mitchell Greene, Esq., 1345 Avenue of the Americas, New York, N.Y. 10105-0302 |
| 5975115 | + | Robinson Brog Leinwand, Greene Genovese & Gluck, P.C., ATTN: Robert R. Leinwand, 1345 Avenue of the Americas, New York, N.Y. 10105-0302 |
| 5975112 | + | Robinson Brog Leinwand, Greene Genovese & Gluck, P.C., Russell P. McRory, 1345 Avenue of the Americas, New York, N.Y. 10105-0302 |
| 5974578 | + | Roger M. Zaitzeff, Esq., Sheppard Mullin Richter & Hampton LLP, 30 Rockefeller Plaza, Suite 2400, New York, New York 10112-0079 |
| 5975039 | + | Roseville Chrysler, Inc., c/o Eric A. Rice, Esq., LEONARD, STREET AND DEINARD, Professional Association, 150 South Fifth Street, Suite 2300 Minneapolis, MN 55402-4223 |

District/off: 0208-1                         User: Admin                                    Page 11 of 20
Date Rcvd: Oct 12, 2021                      Form ID: 144                                   Total Noticed: 704

| | | |
|---|---|---|
| 5975085 | + | Roseville Chrysler, Inc., c/o Steven D. DeRuyter, Esq., LEONARD, STREET AND DEINARD, Professional Association, 150 South Fifth Street, Suite 2300 Minneapolis, MN 55402-4223 |
| 5974360 | + | Rosner Nocera & Ragone, LLP, 110 Wall Street, 23rd Floor, New York, NY 10005, ATTN: Peter A. Ragone, Randy G. Rosner 10005-3836 |
| 5974630 | + | Rotor Clip Co., Inc., 187 Davidson Avenue, Somerset, NJ 08873-4192 |
| 5974732 | + | Round Rock ISD, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, PO BOX 17428, Austin, TX 78760-7428 |
| 5975107 | + | Ryan Blaine Bennett, Paul Wierbicki, Kirkland & Ellis LLP, 300 North LaSalle Street, Chicago, IL 60654-5412 |
| 5975185 | + | Ryan, Inc., c/o Loeb & Loeb LLP, 345 Park Avenue, New York, New York 10154-0004 |
| 5974675 | ++ | SILVERMAN & MORRIS PLLC, 32300 NORTHWESTERN HWY, #215, FARMINGTON HILLS MI 48334-1506 address filed with court:, Geoffrey L. Silverman, 7115 Orchard Lake Rd., Ste. 500, West Bloomfield, MI 48322 |
| 5974657 | + | STM Mfg., Inc., c/o Bolhouse VanderHulst Risko Baar & Le, 3996 Chicago Dr SW, Grandville, MI 49418-1384 |
| 5975048 | + | SalesForce.com, Inc, Bialson, Bergen & Schwab, 2600 El Camino Real, Suite 300, Palo Alto, California 94306-1720, ATTN: Thomas M. Gaa |
| 5974498 | | Salvatore A. Barbatano, Foley & Lardner, LLP, One Detroit Center, 500 Woodward Avenue, Ste. 2700, Detroit, MI 48226-3489 |
| 5974767 | + | Sander L. Esserman, Stutzman, Bromberg., Esserman & Plifka, 2323 Bryan Street, Dallas, Texas 75201-2655 |
| 5974637 | + | Schiff Hardin LLP, Louis T. DeLucia, Alyson M. Fiedler, 900 Third Avenue, New York, N.Y. 10022-4728 |
| 5974331 | + | Schnader Harrison Segal & Lewis LLP, 1600 Market Street, Suite 3600, Philadelphia, PA 19103-7286, Att: Barry E. Bressler 19103-7286 |
| 5974446 | + | Scott A. Wolfson, Bush Seyferth & Paige PLLC, 3001 W. Big Beaver Rd., Suite 600, Troy, MI 48084-3107 |
| 5975046 | + | Scott M. Harrington, Diserio Martin O'Connor &, Castiglioni LLP, One Atlantic Street, Stamford, CT 06901-2407 |
| 5975015 | + | Sean M. Walsh, Esq., Giarmarco, Mullins & Horton, P.C., Tenth Floor Columbia Center, 101 W. Big Beaver Road, Troy, MI 48084-5253 |
| 5974891 | + | Sedgwick Detert Moran & Arnold LLP, One Market Plaza, Steuart Tower, 8th Floor, San Francisco, CA 94105-1101 |
| 5975109 | + | Seyburn, Kahn, Ginn, Bess & Serlin, PC, ATTN: David T. Lin, 2000 Town Center, Suite 1500, Southfield, MI 48075-1195 |
| 5974325 | + | Shape Corp., 1900 Hayes St., Grand Haven, MI 49417-8937 |
| 5974985 | + | Shearman & Sterling LLP, James L. Garrity, Jr., Esq., Alan S. Goudiss, Esq., 599 Lexington Avenue, New York, N.Y. 10022-6030 |
| 5975121 | + | Sheila A. Ramacci, Daniel L. Freeland & Associates, P.C., 9105 Indianapolis Blvd., Highland, IN 46322-2553 |
| 7250236 | + | Shelley Mae Goodall, 1710 Springfield Road, Apt.# 6, Bloomington, IL 61701-6575 |
| 5974591 | + | Sheppard Mullin Richter & Hampton, LLP, ATTN: Carren Shulman, Blanka K. Wolfe, 30 Rockerfeller Plaza, 24th Floor, New York, N.Y. 10112-0086 |
| 5975063 | + | Siemens Product Lifecycle Management Systems, Inc., White and Williams LLP, One Penn Plaza, Suite 4110, New York, New York 10119-4115, ATTN: Karel S. Karpe |
| 5974441 | + | Sika Corporation, 201 Polito Avenue, Lyndhurst, NJ 07071-3601 |
| 5975099 | + | Silverman & Morris, P.L.L.C., ATTN: Karin F. Avery, 7115 Orchard Lake Road, Ste 500, West Bloomfield, MI 48322-3657 |
| 5975135 | + | Skadden, Arps, Slate, Meagher, & Flom LLP, ATTN: John Wm. Butler, Jr., 333 West Wacker Drive, Suite 2100, Chicago, IL 60606-2210 |
| 5975134 | + | Skadden, Arps, Slate, Meagher, & Flom LLP, ATTN: Kayalyn A. Marafioti, Thomas J. Matz, Four Times Square New York, N.Y. 10036-6518 |
| 5974717 | | Sonic Automotive, Inc., 6415 Idlewild Road, Ste. 109, Charlotte, NC 28212, Attn: Stephen K. Coss |
| 5974685 | + | Sonya N. Goll, Stevenson & Bullock, 29200 Southfield Rd., Ste. 210, Southfield, MI 48076-1925 |
| 5974787 | + | Sorg South, Inc., c/o David E. Swihart, Esq., 130 N. Main St., P.O. Box 575, Goshen, IN 46527-0575 |
| 5974735 | + | South Texas College, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, PO BOX 17428, Austin, TX 78760-7428 |
| 5974343 | + | Specialty Engine Components, LLC, c/o Richard W. Martinez, APLC, 228 St. Charles Ave., Suite 1310, New Orleans, LA 70130-2601 |
| 5974832 | + | Spina Electric Company, c/o Michael S. Leib, Maddin Hauser, et al, 28400 Northwestern Hwy., 3rd Fl, Southfield, MI 48034-8348 |
| 5975056 | | Square, Sanders & Dempsey, LLP., G. Christopher Meyer, 4900 Key Tower, 127 Public Square, Cleveland, Ohio 44114-1304 |
| 5975079 | + | Squire, Sanders & Dempsey L.L.P., ATTN: Sandra E. Mayerson, 1095 Avenue of the Americas, 31st Floor, New York, N.Y. 10036-6797 |
| 5974935 | + | St. James, Inc. (f/k/a ASC, Incorporated), c/o Gary H. Cunningham, Esq., Giarmarco, Mullins & Horton, P.C., 101 W. Big Beaver Road, 10th Floor, Troy, MI 48084-5280 |
| 5975047 | + | St. Pete Jeep Eagle Inc., Stuart I. Rich, Esq., 140 East 45th Street, 19th Floor, New York, N.Y. 10017-3144 |
| 5974404 | + | State of Michigan, Department of Treasury, 3030 W Grand Blvd, Ste 10-200, Detroit, MI 48202-6030 |
| 5975148 | +++ | Steinberg Shapiro & Clark, 24901 Northwestern Hwy., Suite 611, Southfield, MI 48075-2210, ATTN: Mark H. Shapiro |
| 5974353 | + | Stephen B. Grow, Warner Norcross & Judd LLP, 900 Fifth Third Center, 111 Lyon Street, NW, Grand Rapids, MI 49503-2495 |
| 5975156 | + | Stephen B. Sutton, Esq., Lathrop & Gage LLP, 2345 Grand Blvd., Suite 2800, Kansas City, MO. 64108-2684 |
| 5974646 | + | Stephen M. Gross, McDonald Hopkins PLC, 39533 Woodward Ave., Ste. 318, Bloomfield Hills, MI 48304-5106 |
| 5975178 | + | Stevenson & Bullock, PLC, 26100 American Dr., Ste. 500, Southfield, MI 48034-6184, Attn: Charles D. Bullock |
| 5975177 | + | Stevenson & Bullock, PLC, 26100 American Dr., Ste. 500, Southfield, MI 48034-6184, Attn: Sonya N. Goll |
| 5975041 | + | Stillwater Motor Company, c/o Eric A. Rice, Esq., LEONARD, STREET AND DEINARD, Professional Association, 150 South Fifth Street, Suite 2300 Minneapolis, MN 55402-4223 |
| 5975074 | + | Stillwater Motor Company, c/o Steven D. DeRuyter, Esq., LEONARD, STREET AND DEINARD, Professional Association, 150 South Fifth Street, Suite 2300 Minneapolis, MN 55402-4223 |
| 5974355 | + | Stinson Morris Hecker LLP, 1150 18th Street, NW, Suite 800, Washington, DC 20036-3845, ATTN: Darrell W. Clark, Esq. |
| 5974959 | + | Structural Graphics LLC, 38 Plains Rd, Essex, CT 06426-1520 |
| 5975129 | + | Stutzman, Bromberg, Esserman, & Plifka, P.C., ATTN: Peter C. D'Apice, Jacob L. Newton, 2323 Bryan Street, Ste. 2200 Dallas, TX 75201-2655 |
| 5975060 | + | Sun Microsystems, Inc., White and Williams LLP, One Penn Plaza, Suite 4110, New York, New York 10119-4115, ATTN: Karel S. Karpe |
| 5975061 | + | Sun Microsystems, Inc., Bialson, Bergen & Schwab, 2600 El Camino Real, Suite 300, Palo Alto, California 94306-1720, ATTN: Patrick M. Costello |
| 5974570 | + | Superior Acquisition, Inc. dba, Superior Electric Great Lakes Company, c/o David Lin; Seyburn Kahn et al, 2000 Town Center, Suite 1500, Southfield, MI 48075-1148 |

District/off: 0208-1                              User: Admin                                    Page 12 of 20
Date Rcvd: Oct 12, 2021                            Form ID: 144                              Total Noticed: 704

| | | |
|---|---|---|
| 5974568 | + | Superior Acquisition, Inc. dba, Superior Electric Great Lakes Company, c/o Leslie Stein; Seyburn, Kahn et al, 2000 Town Center, Suite 1500, Southfield, MI 48075-1148 |
| 5974768 | | Superior Industries International, Inc., c/o James M. Sullivan, Esq., Arent Fox LLP, 1675 Broadway, New York, NY 10019-5820 |
| 5975055 | + | Susan Przekop-Shaw, Assistant Atty. General, Labor Division, P.O. Box 30736, Lansing, MI 48909-8236 |
| 5974760 | | Synovate, C/O Timothy W. Walsh, Esq, DLA Piper LLP (US), 1251 Avenue Of The Americas, New York, New York 10020-1104 |
| 5974761 | + | Synovate, c/o Timothy W. Walsh, Esq., 1251 Avenue of the Americas, 25th Floor, New York, NY 10020-1104 |
| 5975064 | + | TEITELBAUM & BASKIN, LLP, ATTN: JAY TEITELBAUM, 3 BARKER AVENUE, THIRD FLOOR, WHITE PLAINS, NY 10601-1509 |
| 5974668 | + | TSM Corporation, c/o Sean M. Walsh, Esq., Giarmarco, Mullins & Horton, P.C., 101 W. Big Beaver Road, 10th Floor, Troy, MI 48084-5280 |
| 5974906 | + | Taylor, Leong & Chee, c/o Kimo C. Leong, Esq., 737 Bishop Street, #2060, Honolulu, Hawaii 96813-3214 |
| 5974613 | + | TechTeam Global, Inc., c/o Matthew E. Wilkins, Brooks Wilkins Sharkey & Turco, PLLC, 401 S. Old Woodward Avenue, Suite 460, Birmingham, MI 48009-6622 |
| 5974922 | + | Teitelbaum & Baskin, LLP, 3 Baker Avenue, Third Floor, White Plains, N.Y. 10601-1509, ATTN: Kenneth M. Lewis |
| 5974962 | + | Teitelbaum & Baskin, LLP, 3 Baker Avenue, Third Floor, White Plains, N.Y. 10601, ATTN: Kenneth M. Lewis, Jay Teitelblaum 10601-1509 |
| 5974692 | + | Tennessee Department of Revenue, c/o TN Attorney General's Office, Bankru, PO Box 20207, Nashville, TN 37202-4015 |
| 5974726 | + | Ternes Procurement Services, 12285 Dixie Rd, Redford, MI 48239-4798 |
| 5974901 | + | Terry Martin, et al., 130 W. Second St., Suite 900, Dayton, OH 45402-1590 |
| 5974904 | | Terry Martin, et al., Brannon & Associates, 130 West Second Street, Suite 900, Dayton, OH 45402-1590 |
| 5974801 | + | The Epitec Group, Inc, c/o Lynn M. Brimer, Strobl & Sharp, PC, 300 E. long Lake Rd., Ste. 200, Bloomfield Hills, MI 48304-2376 |
| 5974560 | + | The Pasha Group, Amy E. Sherburne, Esq., Senior Vice President and General Counse, 5725 Paradise Drive, Suite 1000, Corte Madera, California 94925-1255 |
| 5975023 | | The Sherwin Williams Company, Diana M. Thimmig, Esq., ROETZEL & ANDRESS, 1375 East Ninth Street,, One Cleveland Center, 9th Floor Cleveland, Ohio 44115 |
| 5974838 | + | The Sherwin Williams Company, c/o Diana M. Thimmig, Esq., Roetzel & Andress LPA, 1375 East Ninth Street, 9th Floor, Cleveland, OH 44114-1756 |
| 5974347 | + | The Timken Company, c/o James M. Sullivan, Esq., Arent Fox LLP, 1675 Broadway, New York, NY 10019-5820 |
| 5974401 | + | The Wackenhut Corporation, c/o Cozen O'Connor, Mark E. Felger, 1201 North Market Street, Suite 1400, Wilmington, DE 19801-1163 |
| 5974400 | + | The Wackenhut Corporation, c/o Cozen O'Connor, Neal D. Colton, 1900 Market Street, Philadelphia, PA 19103-3527 |
| 5975127 | + | Thomas A. Connop, Bradley C. Knapp, 2200 Ross Avenue, Ste. 2200, Dallas, TX 75201-2748 |
| 5974491 | + | Thomas B. Radom, Esq., Max J. Newman, Esq., Butzel Long, PC, 41000 Woodward Avenue, Bloomfield Hills, MI 48304-5130 |
| 5975155 | + | Thomas J. Fitzgerald, Esq., Lathrop & Gage LLP, 230 Park Avenue, Suite 1847, New York, N.Y. 10169-0005 |
| 5974988 | + | Thomas J. Schank, Hunter & Schank Co. LPA, One Canton Square, 1700 Canton Avenue, Toledo, OH 43604-5392 |
| 5974445 | + | Thomas K. Lindahl, Esq., McDonald Hopkins PLC, 39533 Woodward Ave., Ste. 318, Bloomfield Hills, MI 48304-5106 |
| 5974618 | | Thomas P. Sarb, 250 Monroe Avenue, N.W., Suite 800, P.O. Box 306, Grand Rapids, MI 49501-0306 |
| 5974996 | + | Thomas R. Fawkes, Esq., Freeborn & Peters LLP, 311 South Wacker Drive, Suite 3000, Chicago, IL 60606-6679 |
| 5974819 | + | Thomas W. Sidlik, c/o Leo J. Gibson, Esq., 211 W. Fort St., 15th Fl., Detroit, MI 48226-3235 |
| 5974679 | + | Thule, Inc., 42 Silvermine Road, Seymour, CT 06483-3928 |
| 5974924 | + | Timothy A. Barnes, Esq., Curtis, Mallet-Prevost, Colt & Mosle LLP, 101 Park Avenue, New York, NY 10178-0061, Tel: (212) 696-6006, Fax: (212) 697-1559 E-mail: tbarnes@curtis.com 10178-0061 |
| 5974970 | + | Togut, Segal & Segal LLP, Frank A. Oswald, One Penn Plaza, Suite 3335, New York, N.Y. 10119-3335 |
| 5974947 | + | Tommy Manuel, c/o Randyl Meigs, McDonald Sanders, P.C., 777 Main St., Suite 1300, Fort Worth, Texas 76102-5385 |
| 5974945 | + | Tommy Manuel Chrysler - Jeep, Inc., c/o Randyl Meigs, McDonald Sanders, P.C., 777 Main St., Suite 1300, Fort Worth, Texas 76102-5385 |
| 5974958 | | Toro Energy of Missouri, Attn: Angela Z Miller, 3400 HSBC Center, Buffalo, NY 14203 |
| 5974558 | + | Transmisiones y Equipos Mecanicos, S.A.B. de C.V., c/o Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006-1404, Attn: Deborah M. Buell, Esq. |
| 5974740 | + | TransForm Automotive Inc., c/o Winston & Strawn LLP, 35 West Wacker Drive, Chicago, IL 60601, Attn: Matthew J. Botica Mindy D. Cohn 60601-1723 |
| 5974559 | + | Transmission Technologies Corporation (TTC), c/o Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006-1404, Attn: Deborah M. Buell, Esq. |
| 5974986 | + | Trenk, Dipasquale, Webster, Della Fera & Sodono, P.C., 347 Mt. Pleasant Avenue, Ste. 300, West Orange, N.J. 07052-2730, ATTN: Sam Della Fera, Jr. |
| 5974406 | + | Tricia A. Sherick, Honigman Miller Schwartz and Cohn LLP, 2290 First National Building, 660 Woodward Avenue, Detroit, MI 48226-3516 |
| 5975103 | + | Troutman Sanders LLP, Brett D. Goodman, 405 Lexington Avenue, New York, N.Y. 10174-0002 |
| 5974928 | + | Trudi Voltz, 5840 315th Street, Toledo, OH 43611-2439 |
| 5974488 | + | Turner Broadcasting System, Inc., c/o Tiffany Strelow Cobb, Esq., Vorys, Sater, Seymour and Pease LLP, 52 East Gay Street, Columbus, Ohio 43215-3161 |
| 5975159 | + | Ulmer & Berne LLP, 1660 West 2nd Street, Suite 1100, Cleveland, OH 44113, ATTN: Jeffrey Baddeley, Todd A. Atkinson, Esq. 44113-1406 |
| 5974407 | + | Union Pacific Railroad, 1400 Douglas Street, STOP 1580, Omaha, NE 68179-0002 |
| 5975095 | + | University of Delaware, Lucian B. Murley, Esq., Saul Ewing LLP, 222 Delaware Avenue, Suite 1200, P.O. Box 1266 Wilmington, DE 19899-1266 |
| 5975094 | + | University of Delaware, Teresa K.D. Currier, Esq., Saul Ewing LLP, 222 Delaware Avenue, Suite 1200, P.O. Box 1266 Wilmington, DE 19899-1266 |

| | | |
|---|---|---|
| 5974868 | + | University of Delaware, c/o Teresa K.D. Currier, Esquire, Saul Ewing LLP, P.O. Box 1266, Wilmington, DE 19899-1266 |
| 5974526 | + | Urban Science Applications, Inc., c/o Pepper Hamilton LLP, Attn: Dennis S. Kayes, Esq., 100 Renaissance Center, Suite 3600, Detroit, MI 48243 kayesd@pepperlaw.com 48243-1157 |
| 5975002 | + | VARNUM LLP, Jason W. Bank, 39500 High Pointe Boulevard, Suite 350, Novi, MI 48375-5516 |
| 5974525 | + | Valeo Sylvania Illuminacion S. de R.L. de C.V., c/o Pepper Hamilton LLP, Attn: Dennis S. Kayes, Esq., 100 Renaissance Center, Suite 3600, Detroit, MI 48243 kayesd@pepperlaw.com 48243-1157 |
| 5974524 | + | Valeo Sylvania L.L.C., c/o Pepper Hamilton LLP, Attn: Dennis S. Kayes, Esq., 100 Renaissance Center, Suite 3600, Detroit, MI 48243 kayesd@pepperlaw.com 48243-1157 |
| 5974720 | | Van-Rob, Inc., c/o Bruce N. Elliott, Esq., Conlin, McKenney & Philbrick, P.C., 350 South Main Street, Suite 400, Ann Arbor, Michigan 48104-2131 |
| 5974544 | + | Ventra Belvidere, LLC, c/o Pepper Hamilton LLP, Attn: Dennis S. Kayes, Esq., 100 Renaissance Center, Suite 3600, Detroit, MI 48243-1157 |
| 5974548 | + | Ventra Evart, LLC, c/o Pepper Hamilton LLP, Attn: Dennis S. Kayes, Esq., 100 Renaissance Center, Suite 3600, Detroit, MI 48243-1157 |
| 5974528 | + | Ventra Group Co., c/o Pepper Hamilton LLP, Attn: Dennis S. Kayes, Esq., 100 Renaissance Center, Suite 3600, Detroit, MI 48243 kayesd@pepperlaw.com 48243-1157 |
| 5974527 | + | Ventra Ohio Corp., c/o Pepper Hamilton LLP, Attn: Dennis S. Kayes, Esq., 100 Renaissance Center, Suite 3600, Detroit, MI 48243 kayesd@pepperlaw.com 48243-1157 |
| 5974550 | + | Ventra SPD, LLC, c/o Pepper Hamilton LLP, Attn: Dennis S. Kayes, Esq., 100 Renaissance Center, Suite 3600, Detroit, MI 48243-1157 |
| 5974549 | + | Ventra Salem, LLC, c/o Pepper Hamilton LLP, Attn: Dennis S. Kayes, Esq., 100 Renaissance Center, Suite 3600, Detroit, MI 48243-1157 |
| 5974551 | + | Ventramex S.A. de C.V., c/o Pepper Hamilton LLP, Attn: Dennis S. Kayes, Esq., 100 Renaissance Center, Suite 3600, Detroit, MI 48243-1157 |
| 5974770 | | Verona Motor Sales, Inc., 524 Verona Road, Verona, PA 15147 |
| 5975027 | + | Volkswagen, James E. DeLine, KERR, RUSSELL AND WEBER, PLC, 500 Woodward Avenue, Suite 2500, Detroit, MI 48226-5499 |
| 5975028 | + | Volkswagen, P. Warren Hunt, KERR, RUSSELL AND WEBER, PLC, 500 Woodward Avenue, Suite 2500, Detroit, MI 48226-5499 |
| 5974342 | + | W A Thomas Company, c/o Richard W. Martinez, APLC, 228 St. Charles Ave., Suite 1310, New Orleans, LA 70130-2601 |
| 5975059 | + | W. Clark Watson, Esq., Balch & Bingham LLP, 1901 Sixth Avenue North, Ste. 1500, Birmingham, AL 35203-4642 |
| 5974412 | #+ | W/H No. 26, Ltd., L.L.C., c/o Monica S. Blacker, Andrews Kurth LLP, 1717 Main St., Suite 3700, Dallas, TX 75201-4749 |
| 5974846 | + | WA Department of Revenue, Attn: Doug Houghton, 2101 4th Ave, Ste 1400, Seattle, WA 98121-2300 |
| 5974993 | ++ | WHITE AND WILLIAMS LLP, 7 TIMES SQUARE SUITE 2900, NEW YORK NY 10036-6516 address filed with court:, White and Williams LLP, One Penn Plaza, Suite 4110, New York, N.Y. 10119, ATTN: Karel S. Karpe, Esq. |
| 5974938 | | WR Thomas, Inc., c/o Feria & Corona, 10 Universal City Plaza, Suite 2000, Universal City, CA 91608 |
| 5974714 | + | WR Thomas, Inc., 2351 South 4th Street, El Centro, CA 92243-6004 |
| 5975045 | | Wallace M. Handler, Sullivan, Ward,, Sher & Patton, P.C., 1000 Maccabees Center, 25800 Northwestern Highway, Southfield, MI 48075-1000 |
| 5974638 | # | Warner Norcross & Judd LLP, Dennis W. Loughlin, 2000 Town Center, Suite 2700, Southfield, MI 48075-1318 |
| 5974436 | + | Warner Norcross & Judd LLP, Stephen B. Grow, 900 Fifth Avenue, 111 Lyon Street, NW, Grand Rapids, MI 49503-2406 |
| 5974690 | | Weiss Serota Helfman Pastoriza, Cole & Boniske, P.I., 200 East Broward Blvd., St. 1900, Fort Lauderdale, FL 33301 |
| 5974730 | | Wellington Industries, Inc., 39555 I-94 S. Service Drive, Belleville, MI 48111 |
| 5974903 | + | Wells Fargo Bank, N.A., c/o McCalla, Raymer, et al., Bankruptcy Department, 1544 Old Alabama Road, Roswell, GA 30076-2102 |
| 5974873 | + | Westoaks Chrysler-Dodge, Inc., 3832 Thousand Oaks Boulevard, Thousand Oaks, CA 91362-3627 |
| 5975133 | + | Westoaks Chrysler-Dodge, Inc., Lawrence A. Katz, Venable LLP, 8010 Towers Crescent Drive, Suite 300, Vienna, Virginia 22182-2723 |
| 5974405 | + | Wheels, Inc., c/o Erin M. Casey, Goldberg Kohn, 55 East Monroe St., Suite 3300, Chicago, IL 60603-5800 |
| 5974411 | + | Wilhelm Karmann GmbH, With Consent of Ottmar Hermann, Esq., c/o Barton Nachamie, Esq., 425 Park Avenue, New York, NY 10022-3506 |
| 5974438 | + | Wilhelm Karmann GmbH, c/o Todtman, Nachamie, Spizz & Johns, P., 425 Park Avenue, 5th Fl, New York, New York 10022-3506, Attn: Barton Nachamie, Arthur Goldstein, |
| 5974909 | #+ | William F. Bologna & Associates, 1515 Poydras Street, Suite 2323, New Orleans, LA 70112-3721 |
| 5974492 | + | William J. Kohler, Esq., Butzel Long, PC, 150 West Jefferson, Suite 100, Detroit, MI 48226-4452 |
| 5975176 | + | William M. Hawkins, Joshua Levin-Epstein, Loeb & Loeb LLP, 345 Park Avenue, New York, N.Y. 10154-1895 |
| 5974573 | + | William T. Green, III, P.C., 11 Greenway Plaza, Suite 2820, Houston, TX 77046-1114 |
| 5974442 | + | Williams Industrial Service, Inc., c/o H. Buswell Roberts, Shumaker, Loop & Kendrick, LLP, 1000 Jackson Street, Toledo, OH 43604-5573 |
| 5975173 | + | Wisconsin Gas LLC, DBA We Enegies, c/o Liquidity Solutions, Inc., One University Plaza, Suite 312, Hackensack, N.J. 07601-6205 |
| 5974783 | | Wix Filtration Corp., c/o W. David Arnold, Esq., Robison, Curphey & O'Connell, Four Seagate, Ninth FLoor, Toledo, Ohio 43604 |
| 5974495 | + | Wolverine Tool & Engineering, Inc., c/o David S. Lefere, Bolhouse VanderHulst Risko Baar & Lefere, 3996 Chicago Drive SW Grandville, MI 49418-1384 |
| 5974408 | + | Workers' Compensation Agency, PO Box 30016, Lansing, MI 48909-7516 |
| 5975070 | + | Xerox Capital Services, LLC, John J. Jolley, Jr., Kutak Rock LLP, 1650 Farnam Street, Omaha, NE 68102-2186 |
| 5974977 | | Zachary Mosner, 800 Fifth Avenue, Suite 2000, Seattle, WA 98104-3188 |
| 5974455 | | Zanetti Chrysler Jeep Dodge, 4700 Boston Road, Bronx, NY 10466, ATTN: Richard Zanetti |
| 5974697 | + | Zimmer Motor, Inc., Zimmer Chrysler Jeep, c/o Frost Brown Todd LLC, 201 E. Fifth Street, Suite 2200, Cincinnati, OH 45202-4113 |
| 5974467 | + | c/o FAEGRE & BENSON LLP, Lawrence Bass, 3200 Wells Fargo Center, 1700 Lincoln Street, Denver, CO 80203-4500 |
| 5974415 | + | c/o Kirkland & Ellis LLP, 300 North LaSalle Street, Chicago, IL 60654-5412, Attn.: Marc Kieselstein |
| 5975175 | + | c/o Loeb & Loeb LLP, 345 Park Avenue, New York, New York 10154-1895 |
| 5974416 | + | c/o Tiffany Strelow Cobb, VOrys, Sater, Seymour and Pease LLP, 52 East Gay Street, Columbus, Ohio 43215-3161 |

TOTAL: 636

District/off: 0208-1 | User: Admin | Page 14 of 20
Date Rcvd: Oct 12, 2021 | Form ID: 144 | Total Noticed: 704

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| smg | | Email/Text: sbse.cio.bnc.mail@irs.gov | Oct 12 2021 19:44:00 | Internal Revenue Service, PO Box 7346, Philadelphia, PA 19101-7346 |
| smg | | Email/Text: nys.dtf.bncnotice@tax.ny.gov | Oct 12 2021 19:44:00 | New York State Tax Commission, Bankruptcy/Special Procedures Section, P.O. Box 5300, Albany, NY 12205-0300 |
| 5975004 | + | Email/Text: awilliams@alwlaw.com | Oct 12 2021 19:44:00 | Alan L. Williams, Law Offices of Alan L. Williams, 2550 Fifth Avenue, Ste. 520, San Diego, CA 92103-6624 |
| 5974942 | | Email/PDF: EBN_AIS@AMERICANINFOSOURCE.COM | Oct 13 2021 12:23:26 | American InfoSource LP as agent for T Mobile/, T-Mobile USA Inc, PO Box 248848, Oklahoma City OK 73124-8848 |
| 5974420 | + | Email/Text: andrew.silfen@arentfox.com | Oct 12 2021 19:44:00 | Arent Fox LLP, Jeffrey N. Rothleder, 1050 Connecticut Ave., N.W., Washington, DC 20036-5369 |
| 5974419 | + | Email/Text: andrew.silfen@arentfox.com | Oct 12 2021 19:44:00 | Arent Fox LLP, Christopher J. Giaimo, Jr., Esq., 1050 Connecticut Ave., N.W., Washington, DC 20036-5369 |
| 5975140 | + | Email/Text: blemoine@armstrongteasdale.com | Oct 12 2021 19:44:00 | Armstrong Teasdale LLP, One Metropolitan Square, Ste. 2600, St. Louis, MO 63102, ATTN: Steven N. Cousins, Susan K. Ehlers 63102-2742 |
| 5974836 | + | Email/Text: dneier@winston.com | Oct 12 2021 19:44:00 | Aspen Marketing Services, Inc., c/o Winston & Strawn LLP, 200 Park Avenue, New York, New York 10166, Attn: Matthew J. Botica, Esq., Mindy D. Cohn, Esq. 10166-0005 |
| 5974329 | + | Email/Text: dloughlin@wnj.com | Oct 12 2021 19:44:00 | BorgWarner,Inc., c/o Michael G. Cruse, Warner Norcross & Judd LLP, 2000 Town Center, Suite 2700, Southfield, MI 48075-1318 |
| 5974597 | + | Email/Text: dloughlin@wnj.com | Oct 12 2021 19:44:00 | Brose North America, Inc., c/o Michael G. Cruse, Warner Norcross & Judd LLP, 2000 Town Center, Suite 2700, Southfield, MI 48075-1318 |
| 5974381 | + | Email/Text: scook@lambertleser.com | Oct 12 2021 19:44:00 | Caravan/Knight Facilities, Management, LLC, c/o Susan M. Cook, 916 Washington Avenue, Suite 309, Bay City, MI 48708-5723 |
| 5974335 | + | Email/Text: dallas.bankruptcy@LGBS.com | Oct 12 2021 19:44:00 | City of Desoto, c/o Elizabeth Weller, Linebarger Goggan Blair & Sampson, LLP, 2323 Bryan Street, Suite 1600, Dallas, TX 75201-2637 |
| 5974386 | + | Email/Text: ebcalvo@pbfcm.com | Oct 12 2021 19:44:00 | City of Ennis, c/o Elizabeth Banda, Esq., Perdue, Brandon, Fielder, et al, P. O. Box 13430, Arlington, Texas 76094-0430 |
| 5974388 | + | Email/Text: ebcalvo@pbfcm.com | Oct 12 2021 19:44:00 | City of Grapevine, c/o Elizabeth Banda, Esq., Perdue, Brandon, Fielder, et al, P. O. Box 13430, Arlington, Texas 76094-0430 |
| 5974336 | + | Email/Text: dallas.bankruptcy@LGBS.com | Oct 12 2021 19:44:00 | City of Richardson, c/o Elizabeth Weller, Linebarger Goggan Blair & Sampson, LLP, 2323 Bryan Street, Suite 1600, Dallas, TX 75201-2637 |
| 5974600 | + | Email/Text: dloughlin@wnj.com | Oct 12 2021 19:44:00 | Compuware Corporation, c/o Michael G. Cruse, Warner Norcross & Judd LLP, 2000 Town Center, Suite 2700, Southfield, MI 48075-1318 |
| 5974605 | + | Email/Text: dloughlin@wnj.com | Oct 12 2021 19:44:00 | Creative Foam Corporation, c/o Michael G. Cruse, Warner Norcross & Judd LLP, 2000 Town Center, Suite 2700, Southfield, MI 48075-1318 |
| 5974845 | | Email/Text: houston_bankruptcy@LGBS.com | Oct 12 2021 19:44:00 | Cypress Fairbanks ISD, c/o John P Dillman, Linebarger Goggan Blair & Sampson LLP, P.O. Box 3064, Houston, Tx. 77253-3064 |
| 5974603 | + | Email/Text: dloughlin@wnj.com | | |

District/off: 0208-1                            User: Admin                                    Page 15 of 20
Date Rcvd: Oct 12, 2021                         Form ID: 144                                    Total Noticed: 704

|  |  |  |  |
|---|---|---|---|
|  |  | Oct 12 2021 19:44:00 | Daewoo International (America) Corp., c/o Michael G. Cruse, Warner Norcross & Judd LLP, 2000 Town Center, Suite 2700, Southfield, MI 48075-1318 |
| 5974334 | + Email/Text: dallas.bankruptcy@LGBS.com |  |  |
|  |  | Oct 12 2021 19:44:00 | Dallas County, c/o Elizabeth Weller, Linebarger Goggan Blair & Sampson, LLP, 2323 Bryan Street, Suite 1600, Dallas, TX 75201-2637 |
| 5974976 | + Email/Text: bkrfilings@agg.com |  |  |
|  |  | Oct 12 2021 19:44:51 | Darryl S. Laddin, Frank N. White, Arnall Golden Gregory LLP, 171 17th Street NW, Suite 2100, Atlanta, GA 30363-1031 |
| 5974338 | + Email/Text: dallas.bankruptcy@LGBS.com |  |  |
|  |  | Oct 12 2021 19:44:00 | DeSoto ISD, c/o Elizabeth Weller, Linebarger Goggan Blair & Sampson, LLP, 2323 Bryan Street, Suite 1600, Dallas, TX 75201-2637 |
| 5974960 | + Email/Text: dtkctr@gmail.com |  |  |
|  |  | Oct 12 2021 19:44:00 | Don Kozich, 601 No. Rio Vista Blvd., #113, Ft. Lauderdale, FL 33301-2935 |
| 5974968 | Email/Text: ebcalvo@pbfcm.com |  |  |
|  |  | Oct 12 2021 19:44:00 | Elizabeth Banda, Perdue, Brandon, Fielder, Collins & Mott, L.L.P., P.O. Box 13430, Arlington, TX 76094-0430 |
| 5974387 | + Email/Text: ebcalvo@pbfcm.com |  |  |
|  |  | Oct 12 2021 19:44:00 | Ennis ISD, c/o Elizabeth Banda, Esq., Perdue, Brandon, Fielder, et al, P. O. Box 13430, Arlington, Texas 76094-0430 |
| 5974614 | + Email/Text: dloughlin@wnj.com |  |  |
|  |  | Oct 12 2021 19:44:00 | Esys Corporation, c/o Michael G. Cruse, Warner Norcross & Judd LLP, 2000 Town Center, Suite 2700, Southfield, MI 48075-1318 |
| 5974382 | + Email/Text: scook@lambertleser.com |  |  |
|  |  | Oct 12 2021 19:44:00 | Federal Screw Works, c/o Susan M. Cook, 916 Washington Avenue, Suite 309, Bay City, MI 48708-5723 |
| 5974602 | + Email/Text: dloughlin@wnj.com |  |  |
|  |  | Oct 12 2021 19:44:00 | Fidia Co., c/o Michael G. Cruse, Warner Norcross & Judd LLP, 2000 Town Center, Suite 2700, Southfield, MI 48075-1318 |
| 5974604 | + Email/Text: dloughlin@wnj.com |  |  |
|  |  | Oct 12 2021 19:44:00 | Fori Automation, Inc., c/o Michael G. Cruse, Warner Norcross & Judd LLP, 2000 Town Center, Suite 2700, Southfield, MI 48075-1318 |
| 5974842 | Email/Text: houston_bankruptcy@LGBS.com |  |  |
|  |  | Oct 12 2021 19:44:00 | Fort Bend County, c/o John P Dillman, Linebarger Goggan Blair & Sampson LLP, P.O. Box 3064, Houston, Tx. 77253-3064 |
| 5974818 | + Email/Text: dneier@winston.com |  |  |
|  |  | Oct 12 2021 19:44:00 | GEMS Performance Parts LLC, c/o Winston & Strawn LLP, 200 Park Avenue, New York, NY 10166-4002, Attn: Carey D. Schreiber, Esq. |
| 5974389 | + Email/Text: ebcalvo@pbfcm.com |  |  |
|  |  | Oct 12 2021 19:44:00 | Grapevine-Colleyville ISD, c/o Elizabeth Banda, Esq., Perdue, Brandon, Fielder, et al, P. O. Box 13430, Arlington, Texas 76094-0430 |
| 5974941 | Email/Text: KDTinsley-Straus@hanovercounty.gov |  |  |
|  |  | Oct 12 2021 19:44:00 | Hanover County,Virginia, County Attorney's Office, PO Box 470, Hanover, VA 23069 |
| 5974981 | Email/Text: sselbst@herrick.com |  |  |
|  |  | Oct 12 2021 19:44:00 | Stephen B. Selbst, Herrick, Feinstein LLP, 2 Park Avenue, New York, N.Y. 10016 |
| 5974418 | + Email/Text: andrew.silfen@arentfox.com |  |  |
|  |  | Oct 12 2021 19:44:00 | Harman International Industries, Inc., c/o Arent Fox LLP, Christopher J. Giaimo, Jr., Esq., 1050 Connecticut Avenue, N.W., Washington, DC 20036-5369 |
| 5974841 | Email/Text: houston_bankruptcy@LGBS.com |  |  |
|  |  | Oct 12 2021 19:44:00 | Harris County et al, c/o John P Dillman, Linebarger Goggan Blair & Sampson LLP, P.O. Box 3064, Houston, Tx. 77253-3064 |
| 5974731 | + Email/Text: dneier@winston.com |  |  |
|  |  | Oct 12 2021 19:44:00 | International Automotive Components Group North Am, c/o Winston & Strawn LLP, 200 Park Avenue, New York, New York 10166-0005 |
| 5974337 | + Email/Text: dallas.bankruptcy@LGBS.com |  |  |
|  |  | Oct 12 2021 19:44:00 | Irving ISD, c/o Elizabeth Weller, Linebarger Goggan Blair & Sampson, LLP, 2323 Bryan |

| | | | |
|---|---|---|---|
| | | | Street, Suite 1600, Dallas, TX 75201-2637 |
| 5974429 | + Email/Text: jsdlaw@msn.com | Oct 12 2021 19:44:00 | J. Scott Douglass, 909 Fannin, Suite 1800, Houston, TX 77010-1016 |
| 5974863 | + Email/Text: kburkley@bernsteinlaw.com | Oct 12 2021 19:44:00 | James Wallace, Griffith, McCague & Wallace, P.C., The Gulf Tower, 38th Floor, 707 Grant Street, Pittsburgh, PA 15219-1908 |
| 5974423 | Email/Text: rcharles@lrlaw.com | Oct 12 2021 19:44:00 | Jim Click, Inc., c/o Lewis and Roca LLP, 1 S. Church Ave. #700, Tucson, AZ 85701-1611 |
| 5975008 | Email/Text: houston_bankruptcy@LGBS.com | Oct 12 2021 19:44:00 | John P. Dillman Esq., Taxing Authority, Harris, Fort Bend, Montgomery Counties, PO Box 3064, Houston, Texas 77253-3064 |
| 5974844 | Email/Text: houston_bankruptcy@LGBS.com | Oct 12 2021 19:44:00 | Katy ISD, c/o John P Dillman, Linebarger Goggan Blair & Sampson LLP, P.O. Box 3064, Houston, Tx. 77253-3064 |
| 5974380 | + Email/Text: scook@lambertleser.com | Oct 12 2021 19:44:00 | Linamar Corporation, c/o Susan M. Cook, 916 Washington Avenue, Suite 309, Bay City, MI 48708-5723 |
| 5974344 | + Email/Text: KMORRISS@mvbalaw.com | Oct 12 2021 19:44:00 | Local Texas Taxing Authorities, c/o Michael Reed, PO Box 1269, Round Rock, TX 78680-1269 |
| 5974383 | + Email/Text: scook@lambertleser.com | Oct 12 2021 19:44:00 | Mahar Tool Supply Co., c/o Susan M. Cook, 916 Washington Avenue, Suite 309, Bay City, MI 48708-5723 |
| 5974972 | + Email/Text: KMORRISS@mvbalaw.com | Oct 12 2021 19:44:00 | McCreary, Veselka, Bragg & Allen, P.C., P.O. Box 1269, Round Rock, TX 78680-1269, ATTN: Michael Reed |
| 5974493 | + Email/Text: ecfnotices@dor.mo.gov | Oct 12 2021 19:44:00 | Missouri Department of Revenue, P.O Box 475, Jefferson City, MO 65105, ( 65105-0475 |
| 5974496 | Email/Text: ecfnotices@dor.mo.gov | Oct 12 2021 19:44:00 | Missouri Dept. of Revenue, Steven A. Ginther, 301 W. High Street, Rm 670, P.O. Box 475, Jefferson City, MO 65105-0475 |
| 5974843 | Email/Text: houston_bankruptcy@LGBS.com | Oct 12 2021 19:44:00 | Montgomery County, c/o John P Dillman, Linebarger Goggan Blair & Sampson LLP, P.O. Box 3064, Houston, Tx. 77253-3064 |
| 6500120 | Email/Text: uibankruptcy@jfs.ohio.gov | Oct 12 2021 19:44:00 | Ohio Department of Job and Family Services, PO Box 182404, Columbus OH 43218-2404 |
| 5974664 | + Email/Text: dsanginari@daypitney.com | Oct 12 2021 19:44:00 | Oracle USA, Inc., c/o Day Pitney LLP, 7 Times Square, New York, NY 10036-6553, Attn: Amish R. Doshi, Esq. |
| 5975143 | + Email/Text: bankruptcynotice@orrick.com | Oct 12 2021 19:44:00 | Orrick, Herrington & Sutcliffe LLP, Columbia Center, 1152 15th Street, N.W., Washington, D.C. 20005-1723, ATTN: Richard H. Wyron |
| 5974449 | Email/Text: bncctnotifications@pbgc.gov | Oct 12 2021 19:44:00 | Pension Benefit Guaranty Corporation, 1200 K Street NW, Washington, DC 20005-4026, ATTN: Dana Cann |
| 5974917 | + Email/Text: BKRMailOps@weltman.com | Oct 12 2021 19:44:00 | Plain Dealer Publishing Company, c/o Weltman Weinberg & Reis Co LPA, 323 W Lakside Ave 2nd Fl Cleveland OH 44113-1085 |
| 5974385 | + Email/Text: ebcalvo@pbfcm.com | Oct 12 2021 19:44:00 | Richardson ISD, c/o Elizabeth Banda, Esq., Perdue, Brandon, Fielder, et al, P. O. Box 13430, Arlington, Texas 76094-0430 |
| 5974431 | Email/Text: rcharles@lrlaw.com | Oct 12 2021 19:44:00 | Rob Charles, Lewis And Roca LLP, One South Church Avenue, Suite 700, Tucson, AZ 85701-1611 |
| 5974427 | + Email/Text: bankruptcy@fult.com | Oct 12 2021 19:44:00 | SAP America, Inc., c/o Brown & Connery LLP, Attn: Kenneth J. Schweiker, Jr., 6 North Broad Street, Suite 100, Woodbury, NJ 08096-4635 |

| | | | |
|---|---|---|---|
| 5974910 | Email/Text: bankruptcy@revenue.alabama.gov | Oct 12 2021 19:44:00 | ALABAMA DEPARTMENT OF REVENUE LEGAL DIVISION, P O BOX 320001, MONTGOMERY, AL 36132-0001 |
| 5974965 | + Email/Text: scook@lambertleser.com | Oct 12 2021 19:44:00 | Susan M. Cook, 916 Washington Ave., Suite 309, Bay City, MI 48708-5723 |
| 5975165 | Email/Text: taxhelp@tularecounty.ca.gov | Oct 12 2021 19:44:00 | Tulare County Tax Collector, ATTN: Melissa Quinn, 221 S. Mooney Blvd., Room 104-E, Visalia, CA 93291-4593 |
| 5974599 | + Email/Text: dloughlin@wnj.com | Oct 12 2021 19:44:00 | Ube Industries, Ltd., c/o Michael G. Cruse, Warner Norcross & Judd LLP, 2000 Town Center, Suite 2700, Souhfield, MI 48075-1318 |
| 5974346 | Email/Text: bkrfilings@agg.com | Oct 12 2021 19:44:51 | Verizon Communications Inc., Arnall Golden Gregory LLP, c/o Darryl S. Laddin, 171 17th St., NW, Ste. 2100, Atlanta, GA 30363-1031 |
| 5975182 | Email/Text: radkeke@doj.state.wi.us | Oct 12 2021 19:44:00 | F. Mark Bromley, Department of Justice, P. O. Box 7857, Madison WI 53707-7857 |
| 5975184 | Email/Text: radkeke@doj.state.wi.us | Oct 12 2021 19:44:00 | F. Mark Bromley, Wisconsin Dept. o Justice, P.O. Box 7857, Madison, WI 53707-7857 |
| 5975183 | Email/Text: radkeke@doj.state.wi.us | Oct 12 2021 19:44:00 | J.B. Van Hollen, Wisconsin Dept. o Justice, P.O. Box 7857, Madison, WI 53707-7857 |
| 5974359 | + Email/Text: dneier@winston.com | Oct 12 2021 19:44:00 | Winston & Strawn LLP, 200 Park Avenue, New York, NY 10166-4193, ATTN: David Neier, William D. Brewer 10166-0005 |
| 5974654 | + Email/Text: scook@lambertleser.com | Oct 12 2021 19:44:00 | Wright-K Technology, Inc., c/o Susan M. Cook, 916 Washington Avenue, Suite 309, Bay City, MI 48708-5723 |

TOTAL: 68

# BYPASSED RECIPIENTS

The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 5974840 | | ATEL Leasing Corporation |
| 5974327 | | Ad Hoc Committee of Mesothelioma and Lung Cancer C |
| 5974515 | | Aisin World Corp. of America |
| 5974556 | | Akebono Corporation (North America) d/b/a Akebono |
| 5974900 | | Allstate New Jersey Insurance Company, One Beacon and Hagerty PL Auto, by Essentia Insurance Co., Duane and Robin Raible, c/o White and Williams LLP, One Penn Plaza NYC |
| 5974663 | | Alpine Electronics of America, Inc. |
| 5974911 | | Anchor Bay Packaging Corp. |
| 5974708 | | Archer Dodge, Inc. |
| 5974509 | | Arvin Meritor OE, LLC |
| 5974823 | | Auffenberg Chrysler Jeep Inc. d/b/a Auffenberg Chr |
| 5974689 | | Autodata Solutions, Inc. |
| 5974825 | | Bob Rohrman Jeep, Inc. |
| 5974622 | | CHRY-Detroit, LLC |
| 5974752 | | CJ&M Transport, Inc. |
| 5974639 | | Chicago, IL 60603-3477 |
| 5974474 | | China Automotive Systems, Inc. |
| 5974921 | | Chrysler Jeep Import Hellas S.A. |
| 5975166 | | Chrysler Jeep Import Hellas S.A. |
| 5974403 | | Chrysler Non-TARP Lenders |
| 5974821 | | Continental Chrysler Jeep, Inc. |
| 5974645 | | Counsel to Rhonda Masquat, Lead Class Action Plain |
| 5974702 | | Daido Metal U.S.A., Inc. |
| 5974473 | | Diamond Electric Manufacturing Corp. |
| 5974542 | | Dresden Industrial-Ridgetown |
| 5974541 | | Dresden Industrial-Rodney |

| | |
|---|---|
| 5974540 | Dresden Industrial-Stratford |
| 5974471 | ElringKlinger North America, Inc. |
| 5974472 | ElringKlinger USA, Inc. |
| 5974462 | Exedy-Dynax America Corp. |
| 5974463 | FEV, Inc. |
| 6797494 | FINAL CLAIMS REGISTER, FROM CLAIMS AGENT:, EPIQ SYSTEMS BANKRUPTCY SOLUTIONS |
| 5974505 | Faurecia Automotive Seating, Inc. |
| 5974506 | Faurecia Exhaust Systems, Inc. |
| 5974504 | Faurecia Interiors Systems, Inc. |
| 5974477 | Federal-Mogul Canada Limited |
| 5974476 | Federal-Mogul Corporation |
| 5974478 | Federal-Mogul Ignition Company |
| 5974482 | Federal-Mogul Leakless Sealing Co. |
| 5974479 | Federal-Mogul Piston Rings, Inc. |
| 5974480 | Federal-Mogul Powertrain, Inc. |
| 5974481 | Federal-Mogul Products, Inc. |
| 5974484 | Federal-Mogul SA de CV |
| 5974483 | Federal-Mogul Weisbaden GmbH |
| 5974755 | Fire Defense Equipment Co., Inc. |
| 5974756 | Fire Defense Equipment Co., Inc. |
| 5974536 | Flexible Products Co. |
| 5974470 | GKN Driveline Bowling Green, Inc. |
| 5974468 | GKN Driveline North America, Inc. |
| 5974469 | GKN Sinter Metals, LLC |
| 5974545 | Gates Corporation |
| 5974320 | Gelco Corporation d/b/a General Electric Capital F |
| 5974643 | Gestamp North America, Gestamp Toluca SA de CV, Gestamp-Alabama, Inc., Gestamp Mason |
| 5974822 | Gregory Chrysler Jeep, Inc. |
| 5974467 | Guangzhou Fuyao Glass Co. Ltd. |
| 5974494 | Hanson Internatinal Inc. d/b/a Hanson Mold, c/o David S. Lefere, Bolhouse VanderHulst Risko Baar & Lefere, 3996 Chicago Drive SW, Grandville, MI 49 |
| 5974700 | Harada Industry of America, Inc. |
| 5974751 | Honeywell International Inc. |
| 5974650 | Hutchinson FTS, Inc. |
| 5974653 | Hutchinson Seal de Mexico, S.A. de C.V. |
| 5974651 | Hutchinson Sealing Systems, Inc. |
| 5974703 | Ideal Clamp Products, Inc. |
| 5974693 | Iljin USA Corporation |
| 5974517 | Irvin Automotive Products, Inc. |
| 5974586 | JJF Management Services, Inc. |
| 5974519 | JTEKT Automotive South Carolina |
| 5974521 | JTEKT Automotive Tennessee |
| 5974912 | Jeremy Flax and Rachel Sparkman |
| 5974918 | Judith David |
| 5974539 | KSR Internacional S de RL de CV |
| 5974538 | KSR International Co |
| 5974698 | KYB Manufacturing NA, Inc. |
| 5974721 | Kabaya Industry Company, Ltd. |
| 5974520 | Koyo Corporation Tennessee-Morristown |
| 5974507 | Kyoritsu Seiki America, Inc. |
| 5974939 | Lawrence Marshall Chrysler, LLC |
| 5974626 | Machine Tool & Gear, Inc. |
| 5974485 | McCord Payen de Mexico, S De R.L. de C.V. |
| 5974510 | Meritor LVS, S.A. de C.V. |
| 5974511 | Meritor Mexicana S.A. de C.V. |
| 5974512 | Meritor Suspension Systems Company |
| 5974513 | Meritor Suspension Systems Company, U.S. |
| 5974503 | Minacs Group (USA), Inc. |
| 5974518 | Minacs Group (USA), Inc. |
| 5974502 | NGK Spark Plugs (USA), Inc. |
| 5974465 | NSK Corporation |
| 5974466 | NSK Steering Systems America, Inc. |
| 5974759 | NTN Bearing Corporation of America |

District/off: 0208-1
Date Rcvd: Oct 12, 2021
User: Admin
Form ID: 144
Page 19 of 20
Total Noticed: 704

| | | |
|---|---|---|
| 5974914 | | Navisite, Inc. |
| 5974915 | | Navisite, Inc. |
| 5974916 | | Navisite, Inc. |
| 5974699 | | New Mather Metals |
| 5974629 | | Newcor, Inc. |
| 5974833 | | Nissan Motor Co., Ltd. |
| 5974859 | | Notice of Appearance and Demand for Notices and Pa |
| 5974514 | | Oakley Industries |
| 5974398 | | Overseas Military Sales Corporation OMSC Ltd. |
| 5975168 | | Overseas Military Sales Corporation - OMSC Ltd. |
| 5974652 | | Paulstra CRC Corporation |
| 5974628 | | Plastronics Plus, Inc. |
| 5974691 | | Priority Health |
| 5974627 | | Rochester Gear, Inc. |
| 5974824 | | Rohr Alpa Motors, Inc. d/b/a Arlington Chrysler Je |
| 5974709 | | Sanyo Machine America Corp. |
| 5974546 | | Schrader Electronics, Ltd. |
| 5974547 | | Schrader International, Inc. |
| 6380699 | | State of Michigan, LARA, UIA |
| 6380704 | | State of Michigan, LARA, UIA |
| 5974413 | | Sumitomo Corporation of America |
| 5974464 | | Sur-Flo Plastics & Engineering, Inc. |
| 5974501 | | TK Holdings, Inc. |
| 5974952 | | TK Holdings, Inc. |
| 5974571 | | TRW Automotive US LLC |
| 5974475 | | Technical Training, Inc. |
| 5974701 | | ThyssenKrupp Waupaca, Inc. |
| 5974516 | | Toyoda Gosei, NA |
| 5974704 | | Trelleborg YSH, Inc. |
| 5974648 | | U.S.Bank National Association, as trustee for the |
| 5974534 | | UFI Filters Group |
| 5974508 | | Washers, Inc. d/b/a Alpha Stamping Company |
| 5974757 | | Wolverine Fire Protection Company |
| 5974758 | | Wolverine Fire Protection Company |
| 5974641 | | ZF Friedrichshafen AG |
| 5974642 | | ZF Friedrichshafen AG |
| 5974582 | *+ | Blanka K. Wolfe, Esq., Sheppard Mullin Richter & Hampton LLP, 30 Rockefeller Plaza, Suite 2400, New York, New York 10112-0079 |
| 5974585 | *+ | Blanka K. Wolfe, Esq., Sheppard Mullin Richter & Hampton LLP, 30 Rockefeller Plaza, Suite 2400, New York, New York 10112-0079 |
| 5974673 | *+ | Charles D. Bullock, 29200 Southfield Rd., Ste. 210, Southfield, MI 48076-1925 |
| 5974804 | *+ | Charles D. Bullock, 29200 Southfield Rd., Ste. 210, Southfield, MI 48076-1925 |
| 5974812 | *+ | Dale M. Rett Holidy, Germer Gertz, L.L.P., Three Allen Center, 333 Clay Street, Suite 4950, Houston, TX 77002-4181 |
| 5974366 | *+ | Davis Polk & Wardwell, 450 Lexington Avenue, New York, NY 10017, ATTN: Donald S. Bernstein, Marshall S. Huebner 10017-3982 |
| 5974365 | *+ | Deborah L. Fish, Esq., Allard & Fish, P.C., 2600 Buhl Building, 535 Griswold, Detroit, MI 48226-3687 |
| 5974665 | *+ | Deluxe Stamping & Die Company, 6690 Sterling Drive North, Sterling Heights, MI 48312-4558 |
| 5974583 | *+ | Edward H. Tillinghast, III, Esq., Sheppard Mullin Richter & Hampton LLP, 30 Rockefeller Plaza, Suite 2400, New York 10112-0079 |
| 5974364 | *+ | Eric A. Schaffer, Reed Smith LLP, 435 Sixth Avenue, Pittsburg, PA 15219-1808 |
| 5974372 | *+ | Gordon J. Toering, Warner Norcross & Juss LLP, 900 Fifth Third Center, 111 Lyon Street N.W., Grand Rapids, MI 49503-2495 |
| 5974814 | *+ | J. Mitchell Smith, Germer Gertz, L.L.P., Three Allen Center, 333 Clay Street, Suite 4950, Houston, TX 77002-4181 |
| 5974569 | *+ | Jatco Mexico, S.A. DE C.V., c/o Stephen Gross, Esq., McDonald Hopkins PLC, 39533 Woodward Ave., Ste. 318, Bloomfield Hills, MI 48304-5106 |
| 5974376 | * | Kelley Drye & Warren LLP, 101 Park Avenue, New York, NY 10178, ATTN: James S. Carr, Benjamin D. Feder, Jordan A. Bergman |
| 5974363 | *+ | Kurt F. Gwynne, Reed Smith LLP, 1201 Market Street, Suite 1500, Wilmington, DE 19801-1163 |
| 5974584 | *+ | Malani J. Cademartori, Esq., Sheppard Mullin Richter & Hampton LLP, 30 Rockefeller Plaza, Suite 2400, New York, New York 10112-0079 |
| 5974950 | *+ | Manuel Dodge, Ltd., c/o Randyl Meigs, McDonald Sanders, P.C., 777 Main St., Suite 1300, Fort Worth, Texas 76102-5385 |
| 5974957 | * | Mark Browning, Assistant Attorney General, Bankruptcy & Collections Division, P.O. Box 12548, Austin, TX 78711-2548 |
| 5974377 | *+ | McCarter & English, LLP, 245 Park Avenue, 27th Floor, New York, NY 10167-2801, ATTN: David J. Adler |
| 5974778 | *+ | Mee O. Sanders, c/o Sheila M. Smith, Esq., Freking & Betz, LLC, 525 Vine Street, Sixth Floor, Cincinnati, OH 45202-3151 |
| 5974371 | *+ | Miller Johnson, ATTN: Thomas P. Sarb, 250 Monroe Avenue, N.S. Suite 800, Grand Rapids, MI 49503-2283 |

| | | |
|---|---|---|
| 5974421 | * | Miller Johnson, 250 Monroe Avenue, N.W. Suite 800, PO Box 306, Grand Rapids, MI 49501-0306 |
| 5974369 | * | Miller Johnson, 250 Monroe Avenue, N.W.,, Suite 800, PO Box 306, Grand Rapids, MI 49501-0306 |
| 5974805 | *+ | Moeller Manufacturing Company, Inc., 43938 Plymouth Oaks Blvd., Plymouth, MI 48170-2584 |
| 5974806 | *+ | Moeller Manufacturing Company, Inc., 43938 Plymouth Oaks Blvd., Plymouth, MI 48170-2584 |
| 5974373 | *+ | Reed Smith LLP, 599 Lexington Avenue, New York, NY 10022, ATTN: Constantine Karides, Michael J. Venditto 10022-7684 |
| 5974367 | *+ | Robert W. Phillips, 707 Berkshire Boulevard, East Alton, IL 62024-1349 |
| 5974375 | *+ | Rosner Nocera & Ragone, LLP, 110 Wall Street, 23rd Floor, New York, NY 10005, ATTN: Peter A. Ragone, Randy G. Rosner 10005-3836 |
| 5974878 | *+ | Scott A. Wolfson, Bush Seyferth & Paige PLLC, 3001 W. Big Beaver Road, Suite 600, Troy, MI 48084-3107 |
| 5974892 | *+ | Sedgwick Detert Moran and Arnold, One Market Plaza, Steuart Tower, 8th Floor, San Francisco, CA 94105-1101 |
| 5974788 | *+ | Sorg South, Inc., c/o David E. Swihart, Esq., 130 N. Main St., P.O. Box 575, Goshen, IN 46527-0575 |
| 5974789 | *+ | Sorg South, Inc., c/o David E. Swihart, Esq., 130 N. Main St., P.O. Box 575, Goshen, IN 46527-0575 |
| 5974368 | *+ | Stephen B. Grow, Warner Norcross & Judd LLP, 900 Fifth Third Center, 111 Lyon Street, NW, Grand Rapids, MI 49503-2495 |
| 5975180 | *+ | Stevenson & Bullock PLC, 26100 American Dr., Ste. 500, Southfield, MI 48034-6184, Attn: Sonya N. Goll |
| 5975179 | *+ | Stevenson & Bullock PLC, 26100 American Dr., Ste. 500, Southfield, MI 48034-6184, Attn: Charles D. Bullock |
| 5974370 | *+ | Stinson Morris Hecker LLP, 1150 18th Street, NW, Suite 800, Washington, DC 20036-3845, ATTN: Darrell W. Clark, Esq. |
| 5974625 | *+ | TechTeam Global, Inc., c/o Matthew E. Wilkins, Brooks Wilkins Sharkey & Turco PLLC, 401 S. Old Woodward Avenue, Suite 460, Birmingham, MI 48009-6622 |
| 5974923 | *+ | Teitelbaum & Baskin, LLP, 3 Baker Avenue, Third Floor, White Plains, N.Y. 10601-1509, ATTN: Kenneth M. Lewis |
| 5975024 | * | The Sherwin Williams Company, Diana M. Thimmig, Esq., ROETZEL & ANDRESS, 1375 East Ninth Street,, One Cleveland Center, 9th Floor, Cleveland, Ohio 44115 |
| 5974925 | *+ | Timothy A. Barnes, Esq., Curtis, Mallet-Prevost, Colt & Mosle LLP, 101 Park Avenue, New York, NY 10178-0061, Tel: (212) 696-6006, Fax: (212) 697-1559, E-mail: tbarnes@curtis.com 10178-0061 |
| 5974949 | *+ | Tommy Manuel, c/o Randyl Meigs, McDonald Sanders, P.C., 777 Main St., Suite 1300, Fort Worth, Texas 76102-5385 |
| 5974948 | *+ | Tommy Manuel Chrysler - Jeep, Inc., c/o Randyl Meigs, McDonald Sanders, P.C., 777 Main St., Suite 1300, Fort Worth, Texas 76102-5385 |
| 5974374 | *+ | Winston & Strawn LLP, 200 Park Avenue, New York, NY 10166-4193, ATTN: David Neier, William D. Brewer 10166-0005 |
| 5974461 | ##+ | Alpine Electronics of America, Inc., 19145 Gramercy Place, Torrance, CA 90501-1128 |
| 5974633 | ##+ | Christopher R. Momjian, Office of Attorney General, 21 S. 12th Street, 3rd Floor, Philadelphia, PA 19107-3604 |
| 5974777 | ##+ | Corwin Chrysler Jeep, 133 Main Street, Hickory, PA 15340-1144 |
| 5974379 | ## | Cummins Inc., et al., c/o Jill Murch, Mark Prager, Lars Peters, FOLEY & LARDNER LLP, 321 North Clark Street, Suite 2800, Chicago, IL 60654-5313 |
| 5974350 | ##+ | Deborah L. Fish, Esq., Allard & Fish, P.C., 2600 Buhl Building, 535 Griswold, Detroit, MI 48226-3687 |
| 5974723 | ##+ | Jeffrey S. Lowenstein, Esq., Heather H. Jobe, Esq., Bell Nunnally & Martin LLP, 1400 One McKinney Plaza, 3232 McKinney Avenue, Dallas, TX 75204-7422 |
| 5974742 | ##+ | The Crown Group, Incorporated, 2111 Walter Reuther Drive, Warren, MI 48091-6108 |
| 5975104 | ##+ | Troutman Sanders LLP, Jeffrey W. Kelley, 600 Peachtree Street, NE Suite 5200, Atlanta, GA 30308-2231 |

TOTAL: 123 Undeliverable, 43 Duplicate, 8 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Oct 14, 2021    Signature:    /s/Joseph Speetjens